# EXHIBIT 1

**EXPERT REPORT OF DR. JESSICA BROOME**

*FTC AND STATE OF CONNECTICUT V. CHASE NISSAN LLC ET AL.*

**SEPTEMBER 18, 2024**

**TABLE OF CONTENTS**

I.     **SUMMARY OF METHODOLGY AND OPINIONS** .................................................. **3**

    A.  SUMMARY OF METHODOLOGY ............................................................. 3
    B.  SUMMARY OF OPINIONS ...................................................................... 4

II.    **QUALIFICATIONS** ..................................................................................... **4**

III.  **RELIABILITY OF SURVEY RESEARCH & ITS USE IN LITIGATION** ............... **6**

    A.  RELIABILITY OF SURVEY RESEARCH ................................................. 6
    B.  USE OF SURVEY RESEARCH IN LITIGATION ....................................... 6

IV.  **SURVEY RESEARCH METHODS** ................................................................ **8**

    A.  TARGET POPULATION AND SAMPLE SELECTION ................................. 9
    B.  SURVEY QUESTIONS AND STRUCTURE ............................................. 10
    C.  COGNITIVE INTERVIEW PRETESTS .................................................. 14
    D.  DATA COLLECTION AND MANAGEMENT ......................................... 16
    E.  NON-RESPONSE BIAS ..................................................................... 20
    F.  RESPONDENT BIAS ......................................................................... 23
    G.  RECALL ......................................................................................... 26

V.    **SURVEY FINDINGS** ................................................................................. **27**

    A.  MANCHESTER CITY NISSAN CHARGED CUSTOMERS EXTRA FOR ADD-ONS THAT THEY DID NOT AGREE TO PAY FOR ............................................................................. 27
    B.  MANCHESTER CITY NISSAN LED CUSTOMERS TO BELIEVE ADD-ONS WERE REQUIRED ... 30

VI.  **SUMMARY OF CONCLUSIONS AND OPINIONS** ...................................... **33**

## I.   SUMMARY OF METHODOLGY AND OPINIONS

1.      I am the Founder and Principal at Jessica Broome Research, LLC dba Southpaw Insights, a consultancy providing qualitative and quantitative primary research services, including survey design and analysis, focus groups, and online qualitative research.

2.      I have been asked by lawyers at the Federal Trade Commission ("FTC") and the State of Connecticut to conduct a survey about customer experience with add-on products or services offered at Chase Nissan LLC, also d/b/a Manchester City Nissan ("Manchester City Nissan" or "MCN") (hereinafter, "Add-On Survey").[1] Specifically, the FTC and the State of Connecticut asked me to examine whether (1) MCN charged customers extra for add-ons that they did not agree to pay extra for; or (2) for those customers who did agree to pay extra for an add-on, MCN led those customers to believe that they were required to purchase the add-on.

### A.   SUMMARY OF METHODOLOGY

3.      The design, implementation, and fielding of the Add-On Survey, and analysis of the results, adhered to the guidelines for survey research outlined in the Federal Judiciary Center's "Reference Guide on Survey Research" and its "Manual for Complex Litigation."[2]

4.      The customers of interest (and the appropriate target population) for the Add-On Survey were adults who purchased (including through lease or finance) a vehicle from MCN between January 1, 2019 and December 31, 2023 and were charged by MCN for at least one add-on. Consistent with this target, I directed that survey respondents be recruited from lists

---

[1] I asked customers about the products or services that were included in the lists I was provided by the FTC, which I understand the FTC received from Nissan Extended Services North America ("NESNA") and Fortegra, companies that provide MCN with add-on products or services. The lists include products or services for which MCN charged customers between 2019 and 2023.

[2] Diamond S.S., (2011) "Reference Guide on Survey Research," in *Reference Manual on Scientific Evidence*, (3rd ed.) The National Academies Press, pp. 359–423. *See also* Federal Judicial Center (2004), *Manual for Complex Litigation*, (4th Ed.).

provided by third-party add-on service providers and shared with me by the FTC of customers charged for add-ons at the MCN dealership between 2019 and 2023.

5. Based on best practices, I designed the survey to ask MCN customers (1) whether they agreed to pay extra for add-on products or services when purchasing their vehicle from Manchester City Nissan, (2) whether they understood, based on their interactions with MCN, the agreed upon add-on product(s) or service(s) to be optional or required, and (3) if they believed the agreed upon add-on product(s) or service(s) were required, the reason they believed this.

**B.      SUMMARY OF OPINIONS**

6. Based on my analysis of the Add-On Survey results, it is my expert opinion that Manchester City Nissan charged the vast majority of customers surveyed (88%) for at least one add-on that they did not agree to pay extra for or led customers to believe that the add-on was required rather than optional.

7. I also concluded that Manchester City Nissan charged a substantial percentage of customers surveyed (42%) for multiple add-ons that they did not agree to pay extra for or led customers to believe that the add-ons were required rather than optional.

8. A list of the materials I have relied upon in designing the survey and forming these opinions is attached as Appendix C.

**II.      QUALIFICATIONS**

9. I received a PhD in Survey Methodology from the University of Michigan, an MS in Applied Social Research from Hunter College of the City University of New York, and a BA in Sociology from Connecticut College. My dissertation research involved why people respond (or not) to telephone survey interviewers.

10. I have worked as a primary researcher for the past 24 years, designing and conducting quantitative (survey) and qualitative (focus groups, ethnographies, interviews)

research for clients in a range of sectors. In general, quantitative research is used to answer the questions "what" and "how many," while qualitative research is used to answer questions of "why" and "how." From 2014-2023, I also taught a graduate-level course in Questionnaire Design at the University of Michigan. My work has been published in applied research journals, including *Field Methods and the Journal of Official Statistics*. A copy of my professional resume, including publications, is attached as Appendix A.

11. Over the course of my career, I estimate that I have designed and analyzed over 1,000 surveys of varying lengths and covering a wide range of topics. My expertise lies in ensuring that surveys adhere to the principles of rigorous survey design.

12. I have overseen and run research projects for hundreds of organizations including Macy's, General Mills, and the American Red Cross to help them understand what people think, feel, and do. My work has had wide-reaching impacts, helping organizations to inform communications, understand customers' behavior and decision-making, and develop new concepts (ads, products/services, initiatives, etc.). Surveys conducted by Southpaw Insights have been featured in media including US News and World Report, the Food Network, and The Tonight Show with Jimmy Fallon.

13. I have served as an expert in prior litigation involving survey design and analysis. A list of my expert testimony is attached as Appendix B.

14. I am being compensated for my work on this case at a rate of $300 per hour for time related to this survey. My compensation is not contingent on the outcome of this case or the substance of my testimony.

### III. RELIABILITY OF SURVEY RESEARCH & ITS USE IN LITIGATION

#### A. RELIABILITY OF SURVEY RESEARCH

15.     Surveys are a widely accepted and dependable method for collecting data on human behavior. Over the past 20 years, numerous studies have evaluated the reliability of random sample surveys in accurately measuring various attributes of the American public.[3] Taken as a whole, these and other similar studies demonstrate that a high degree of accuracy is achievable when optimal procedures are followed. Key factors include:

- Proper selection and definition of the population;

- A sample that is representative of the population;

- Accurate reporting of collected data;

- Data analysis conducted according to established statistical principles;

- Clear and unbiased questions;

- Surveys and pretests administered by qualified individuals using appropriate interview techniques; and

- An approach designed to maintain objectivity.[4]

16.     These standards are elaborated upon in Section IV, where I also explain how these elements were properly incorporated into the survey conducted for this matter.

#### B. USE OF SURVEY RESEARCH IN LITIGATION

17.     Courts have historically accepted surveys as evidence that experts can use to develop their opinions. Dr. Shari Diamond, the Howard J. Trienens Professor of Law and Professor of Psychology at Northwestern University and a Research Professor at the American Bar Foundation, as well as a leading authority on the application of science in legal contexts,

---

[3] For a review, see Cornesse, C., Blom, A., Dutwin, D., Krosnick, J. A., DeLeeuw, E., Legleye, S., Pasek, J., Pennay, D., Philips, B., Sakshaug, J., Struminskaya, B., & Wenz, A. (2020). A review of conceptual approaches and empirical evidence on probability and nonprobability sample survey research. *Journal of Survey Statistics and Methodology*, 8, 4-36.
[4] Manual for Complex Litigation, p. 103.

outlines the historical use of surveys in court in her chapter "Reference Guide on Survey Research" in the Third Edition of the Federal Judicial Center's Reference Manual on Scientific Evidence. Diamond states:

> Because the survey method provides an economical and systematic way to gather information and draw inferences about a large number of individuals or other units, surveys are used widely in business, government, and, increasingly, administrative settings and judicial proceedings. Both federal and state courts have accepted survey evidence on a variety of issues.[5]

Furthermore, according to E. Deborah Jay and Hugh Anthony Levine:

> Litigation surveys benefit the legal process by providing information on disputed issues that could not feasibly be presented in court through conventional means. In class-action lawsuits, mass torts litigation, or other court cases involving numerous plaintiffs who are potential witnesses, survey evidence presented by a single witness effectively can substitute for the testimony of hundreds, even thousands. This can shorten the litigation process, reduce litigation costs, and ease court congestion. Moreover, survey evidence derived from a representative sample of a large, proposed class of potential witnesses may in fact prove more reliable than the testimony of a few individuals selected from that proposed class, since a few handpicked witnesses may not be truly representative of the whole. A clear preference for survey evidence in appropriate cases has been expressed by the federal judiciary through litigation reference materials published by the Federal Judicial Center.[6]

These assessments of surveys' value in court apply equally to the current case. Here, a survey was used to efficiently obtain statistically relevant results that accurately represent MCN customers within a defined margin of error. From a universe of 5,553 potential respondents, we surveyed 297, thus leading to a margin of error of +/- 5.4% at a 95% confidence level. This means that if we surveyed 100 different samples from this universe, 95 out of those 100 times,

---

[5] Diamond (2011), p. 365.
[6] Jay, E. D., & Levine, H. A. (2005). Litigation surveys. In S. J. Best and B. Radcliff (Eds.), *Polling America: An encyclopedia of public opinion*.

the estimate for any particular question would not range more than 5.4 percentage points in either direction.

## IV.   SURVEY RESEARCH METHODS

18.   When designing, implementing, and fielding the Add-On Survey, I followed standard scientific methods to ensure the reliability of the results. This included ensuring that:

- The population was properly chosen and defined;

- The sample chosen was representative of that population;

- The data gathered were accurately reported;

- The data were analyzed in accordance with accepted statistical principles;

- The questions asked were clear and not leading;

- The survey and pretests were conducted by qualified persons following proper interview procedures; and

- The process was conducted so as to ensure objectivity.[7]

19.   In the following subsections, I describe how I designed the Add-On Survey and ensured that it was implemented consistent with rigorous scientific standards. First, I start by explaining how we selected the target population. Next, I review the survey structure, followed by an overview of the cognitive interviews used to pretest the survey. Then, I describe the data management and collection process as well as the steps taken to reduce non-response and respondent bias. Finally, I explain why it is appropriate to rely on customer recall in this matter.

---

[7] Manual for Complex Litigation, p. 103.

## A. TARGET POPULATION AND SAMPLE SELECTION

20. Choosing the right target population is a crucial step in survey design. The target population refers to the specific group whose characteristics, beliefs, behaviors, and/or perceptions the survey aims to capture.[8] Here, the customers of interest (and the appropriate target population) for the Add-On Survey are adults who purchased (including through lease or finance) a vehicle from MCN between January 1, 2019 and December 31, 2023, and were charged for at least one add-on.

21. Consistent with this target, survey respondents were recruited from lists shared with me by the FTC of add-on transactions at MCN between 2019 and 2023.[9] I was told by the FTC that these lists were originally provided by Fortegra and NESNA, companies that provide MCN with add-on products or services. Combined, these lists included 16,486 separate transactions. The lists consisted of records on the transaction level as opposed to the individual customer level, meaning that if a customer was charged for three add-ons, their name (sometimes spelled differently, or attached to different contact information) appeared three different times in the lists.

22. To prevent contacting individual customers more than once and to compare individual survey responses to the list transactions on a 1:1 individual level, Russell Research, a survey research firm with over 75 years of experience, de-duplicated the lists so that listings of the same customer were combined, resulting in a list of 5,553 unique customers.

23. The list did not include all customers of MCN within the time period of interest; namely, it does not include customers who were not charged for any add-ons and therefore do not appear on lists of add-on transactions. This is appropriate because the primary question in

---

[8] Diamond (2011), p. 376.
[9] *See* Add-on Transaction Lists from NESNA & Fortegra, FTC-PROD-00000276 and FTC-PROD-00000289.

this matter is whether the customer consented to paying extra for an add-on product or service that they were charged for. Thus, customers who were not charged for an add-on are outside the scope of the survey.

### B.  SURVEY QUESTIONS AND STRUCTURE

24.  Based on best practices, I designed the survey to ask MCN customers (1) whether they agreed to pay extra for add-on products or services when purchasing their vehicle from Manchester City Nissan, (2) whether they understood the agreed upon add-on product or service to be optional or required, and (3) if they believed the agreed upon add-on product or service was required, the reason they believed this.

25.  The survey consisted of two main parts: Screening Questions and Main Questionnaire. I discuss both in detail below. The final survey questionnaire is shown in Appendix F and screenshots of the programmed survey appear in Appendix G.

### (i)  Screening Questions

26.  Following survey design best practices,[10] I included questions to screen out individuals who satisfied one or more of the five conditions below:

- Chose to opt out of the survey after being given information about it.[11]

- Were under the age of 18, because they are not of legal age of contractual consent and therefore out of scope for this matter.[12]

- Have ever been employed by or are related to any person who has been employed by MCN, due to the potential for this to bias their response.[13]

- Did not indicate that they purchased (including through lease or finance) a vehicle from MCN between the years of 2019 and 2023, indicating that the

---

[10] Groves, R. M., Fowler, F. J., Couper, M. P., Lepkowski, J. M., Singer, E., & Tourangeau, R. (2009). *Survey methodology* (2nd ed.). Wiley.
[11] Appendix F, Question S0.  I understand from the FTC that some of the language about the survey is required by law.
[12] Appendix F, Question S1.
[13] Appendix F, Question S2.

customers' responses would not bear on the issue of whether they consented to add-ons when purchasing a vehicle from MCN.[14]

- Did not know or were not sure which vehicle they purchased from MCN, indicating that the customers' responses would not bear on the issue of whether they consented to add-ons when purchasing a vehicle from MCN.[15]

27.     The screener questions also served to focus the respondents and get them to think actively about the issues of interest; specifically, their experience purchasing a vehicle from MCN.

### (ii)     Main Questionnaire

28.     When designing a survey, one key consideration is whether to ask a question as open-ended (which requires respondents to provide answers in their own words) or closed-ended (which offers predefined response options). As noted in the Reference Guide on Survey Research, "[o]pen-ended questions are more appropriate when the survey is attempting to gauge what comes first to a respondent's mind, but closed-ended questions are more suitable for assessing choices between well-identified options."[16] Given the specific objectives of the Add-On Survey and the distinct options for the topics of interest (i.e., whether the customer agreed to pay extra for add-on products or services), I chose to make the majority of questions closed-ended. However, I also included open-ended questions to encourage respondents to think more deeply about the issues related to the closed-ended questions and to provide insight into their unaided thoughts and impressions.

29.     Following the screener questions, the first of the six questions in the main questionnaire (A1) aimed to assess whether respondents gave their consent to be charged extra

---

[14] Appendix F, Questions S3.
[15] Appendix F, Question S4.
[16] Diamond (2011), p. 394.

for add-on products or services.[17] Respondents were asked about eleven possible add-on

products or services, using the name and a brief description of the add-on as described in

brochures used by MCN and obtained by the FTC. As a check on data quality, the list also

included as a decoy one add-on that was not offered by MCN.[18]

30.     If a respondent indicated in question (A1) that they had agreed to pay extra for at

least one add-on product or service, I then followed up with an open-ended question (A2) asking

the respondents to explain what the dealer told them about the add-on they agreed to pay extra

for.[19] In contrast to closed-ended questions where respondents are provided with a list of

possible response options, open-ended questions allow respondents to express themselves in their

own words. The open-ended question recounting what the dealer told them about the add-on was

followed by a closed-ended question that asked whether respondents understood the add-on to be

optional or required, based on their interaction with the dealer. The rationale for placing the

open-ended question about what the dealer had said about the add-on (A2) before the

closed-ended question about whether they understood the add-on to be optional or required (A3)

was to get top-of-mind responses about what they had heard from the dealer during the

interaction. I wanted to avoid priming the respondent to think about whether the add-on was

optional or required.[20] The answer list also included options to indicate "neither optional nor

required," "don't know," or to give an answer that was not listed.

31.     If the respondent answered that they understood the add-on to be required, they

were then asked a closed-ended question (A4) to assess the reasons they believed the add-on was

---

[17]Appendix F, Question A1. ("Did you **agree to pay extra** for any of the following add-on products or services when purchasing this vehicle?").
[18] The decoy add-on item was listed as follows: LoJack Stolen Vehicle Recovery System, to locate your vehicle through GPS and cellular technology if it is stolen.
[19]Appendix F, Question A2 ("What, if anything, did the dealer tell you about [INSERT ADD-ON SELECTED]?").
[20]Appendix F, Question A3 ("Based on your interaction with the dealer, how did you understand [INSERT ADD-ON SELECTED]?").

required.[21] In asking whether customers believed the add-on to be optional or required and, if required, the reasons they believed it was required, I deliberately used the phrases "based on your interaction with the dealer, how did you understand…" and "based on your interaction with the dealer, for which of the following reasons did you believe…" to capture responses about the customer's understanding as shaped by their interaction with the dealer, rather than from any other source.

32.     All respondents who selected that they agreed to pay for the add-on were then asked an open-ended question (A5) to include any additional details they cared to mention about consenting to extra charges for the add-on.[22] Questions A2 through A5 were then repeated in a series for each of the eleven possible add-ons respondents selected in Question A1.

33.     All respondents, including those who denied or were unsure about agreeing to pay extra for any add-ons, were lastly asked an open-ended question (A6) to include any additional details they wished to mention about their vehicle purchase from MCN.[23] I determined that an open-ended question was the best option here since the objective of this question was to understand a wide range of customer experiences and allow customers to add any details we did not directly ask about. Since I didn't know what those experiences were, I gave respondents a chance to tell me about their experience in their own words instead of providing a list, as recommended by Krosnick and Presser (2010).[24]

---

[21] Appendix F, Question A4 ("Based on your interaction with the dealer, for which of the following reasons did you believe [INSERT ADD-ON SELECTED] was required?").

[22] Appendix F, Question A5 ("Is there anything else you would like to mention about agreeing to pay extra for the add-on: [INSERT ADD-ON SELECTED]?").

[23] Appendix F, Question A6. ("Is there anything else you would like to mention about your most recent vehicle purchase from Manchester City Nissan?").

[24] Krosnick, J. A. & Presser, S. (2010). Questionnaire design. In J. D. Wright & P.V. Marsden (Eds.), *Handbook of Survey Research (Second Edition)*. San Diego, CA: Elsevier.

34.     Literature, including Krosnick and Alwin (1987), shows that both primacy and recency effects can occur when respondents are selecting items from lists.[25] Respondents to visual modes tend to choose the first option in a list, while respondents to aural modes tend to choose the last option in a list. Therefore, randomizing the response options evenly distributes both tendencies, which lessens order bias and makes conclusions stronger. Accordingly, I controlled for such potential order effects by rotating or randomizing the order of the response options across different respondents in closed-ended questions. For example, the response options in A1 and A3 were presented in a random order for each respondent so that each response option appeared first for some respondents.

### C.     COGNITIVE INTERVIEW PRETESTS

35.     In designing the survey, I followed best practices to minimize the possibility of bias and ensure that questions I asked, the answer choices I presented, and the instructions I provided were clear. In addition, I utilized cognitive interview pretests to refine my survey. Cognitive interviews aim to improve the clarity of communication with respondents and are recommended to increase the likelihood that questions are clear and unambiguous (Willis 2005).[26] In cognitive interviews, interviewers observe the respondents for any difficulties they may have with the questions, as well as asking direct questions about respondents' understanding of the questions. Interviewers then probe for the source of any such difficulties so that the questions can be rephrased if confusion or other difficulties arise.

---

[25] Krosnick, J. A., & Alwin, D. F. (1987). An evaluation of a cognitive theory of response-order effects in survey measurement. *Public Opinion Quarterly*, 51(2), 201-219.
[26] Willis, G. (2005). *Cognitive Interviewing: A tool for Improving Questionnaire Design,* Sage.

36.     A senior member of my team under my direction conducted two rounds of cognitive interviews, consisting of a total of fourteen interviews, in accordance with best research practices to ensure that the questions were clear and understandable.

37.     Since we planned to administer the survey both online and via phone, cognitive interviews attempted to replicate both environments. Nine cognitive interviews were conducted to mirror the experience of phone surveys, with respondents and interviewers both keeping their cameras off and respondents only hearing the questions and response options. Five cognitive interviews were conducted as online surveys, with respondents sharing their screen on Zoom and walking through a programmed version of the survey with an interviewer. We conducted more cognitive interviews to mirror the experience of phone surveys rather than online surveys because phone surveys can be more cognitively challenging for respondents than online surveys due to their exclusive reliance on auditory information.

38.     After the respondents completed each survey question online or over the phone, the interviewer asked a series of follow-up questions aimed to determine whether the questions and answer options were understood as intended by respondents. A list of those questions is available in Appendix H. The cognitive interviews verified that, except for a few minor issues discussed below, the respondents had no difficulty understanding the survey questions and were able to answer the questions without difficulty. In a few minor instances where respondents provided feedback about wording choices, I updated the survey language consistent with the feedback I received, as described below:

- A1: The instruction to "Please think of only your most recent transaction while answering" was changed to "Please think of your most recent vehicle purchase while answering" for clarity, particularly in the case that the most recent transaction was not the vehicle purchase.

- A1: Minor confusion about the names or descriptions of add-ons was mitigated and retested in the second round of interviews.[27]

39.     In addition, I added an open-ended catchall (Question A6) to improve the survey experience, particularly for those who indicated that they did not agree to pay for any add-ons, and thus, were only required to answer Question A1 based on their answers. See Appendix D for the survey questions used in the pretest and Appendix E for a summary of the changes I implemented following pretesting and cognitive interviews.

### D.     DATA COLLECTION AND MANAGEMENT

40.     Survey fieldwork was conducted by Russell Research, a survey firm. Russell Research interviewers undergo ongoing training and appraisal. Initial training includes but is not limited to interviewing basics, phone etiquette, and techniques to address respondents should they have concerns about participating in the survey. Each interviewer is also specifically trained to review the particulars of the given assignment.

41.     Surveys were conducted from May 28, 2024 to June 24, 2024. Respondents were contacted by email, phone, and/or direct mail to complete the survey online or in a telephone interview.

42.     As explained in more detail in Paragraphs 53-55, achieving a higher response rate increases the statistical confidence of the survey results. My experience conducting surveys based on client lists has taught me that response rates are often as low as 1%. To maximize the number of responses, instead of drawing a random sample, I opted for a "full court press"

---

[27] Between 2019 and 2023, MCN appears to have sold three different types of vehicle service contracts: Nissan Security+Plus, Advantage Care, and Five Star. All three are described similarly in the brochures. The cognitive interviewing indicated that respondents who recalled agreeing to pay extra for a service contract had difficulty identifying with confidence to which of the three service contracts they had agreed. To make the questionnaire clearer for respondents, the three types of service contracts were combined into one option: "Vehicle Service Contracts or Agreements." In addition, all add-ons, including those whose names seemed obvious, were given descriptions based on the brochures for further clarity. One possible decoy item was removed due to confusion that it may actually be offered by MCN.

approach, contacting the entire relevant population (5,553 customers) for whom I had any contact information, often by multiple modes of contact. Specifically:

- 3,667 customers received between 1 and 4 emails inviting them to respond.

- 5,367 customers received 1 phone call, with 347 of those customers receiving a second phone call after they requested a callback.

- 5,303 customers received a letter.

43.     In accordance with best practices in survey design, 95 customers were excluded from the dataset, including 81 customers who had complained to either the FTC or the State of Connecticut or who the FTC or the State of Connecticut had spoken to about the case because their knowledge of the matter could bias their answers. In addition, 14 customers were excluded who participated in the pretest because their having previewed the survey questions could bias their answers.

44.     A total of 500 participants began the survey. Of these, 93 respondents did not complete all questions in the survey and were removed from the dataset. Additionally, 99 respondents were terminated because of their responses to survey screening questions. Specifically:

- 6 opted out of the survey after the introduction.

- 1 was under the age of 18.

- 41 had been employed by or were related to a person who had been employed by MCN.

- 50 did not indicate that they purchased (including through lease or finance) a vehicle from MCN between the years of 2019 and 2023.

- 1 did not know or was not sure which vehicle they purchased from MCN.

45.     Ultimately, the number of respondents completing the survey was 297, including 242 who completed the survey online and 55 who completed it via phone.[28] This yields a response rate of 6.7% using Response Rate 3 of the American Association for Public Opinion Research's Response Rate Calculator.[29] As discussed above, this rate is substantially higher than the 1% rate that I often see in client list surveys. A comparison of the responses from phone and online respondents revealed no meaningful differences, signifying that the survey method itself did not affect customers' responses. For the total sample of 297, the margin of error at the 95% confidence level is +/- 5.4%, meaning that the actual value of any estimate could vary up to 5.4 percentage points in either direction. For example, 84% of respondents reported that they were charged for at least one add-on that they did not agree to pay for; if I had been able to ask this question of all 5,553 customers who were charged for an add-on, I would expect the estimate to be between 78.6% and 89.4%.

46.     For telephone surveys, the interviewers used computer-assisted telephone interviewing (CATI), a standard technique whereby live interviewers use a pre-programmed link and software designed specifically for telephone interviewing. In addition to allowing for sample management by tracking call times and callbacks, CATI software provides interviewers with scripted language for the survey introduction and all questions. Following the CATI script minimizes opportunities for interviewers to deviate from standard questioning, thus providing standardization in the interviewing experience across respondents and reducing interviewer bias. For example, interviewers must select one of the provided answers for each question, thus eliminating the possibility that an interviewer will enter a non-standardized response.[30] Ensuring

---

[28] A summary of the Add-On Survey respondent disposition data is available at Appendix I.

[29] See "Standard Definitions," *AAPOR*, available at: https://aapor.org/standards-and-ethics/standard-definitions/.

[30] Groves, R. M., Fowler, F. J., Couper, M. P., Lepkowski, J. M., Singer, E., & Tourangeau, R. (2009). *Survey methodology* (2nd ed.). Wiley.

that standardized language is used is one way to reduce interviewer bias and maintain consistency across interviewers. In addition, adhering to this level of standardization gives us the ability to compare results between phone and online surveys with confidence.

47. To improve the quality of responses, among the list of possible add-ons, respondents were also asked about a "red herring" or decoy add-on – LoJack Stolen Vehicle Recovery System – that is distinct from those offered by MCN. While some degree of respondent confusion is inherent in any survey, I deemed the few respondents who indicated that they agreed to pay extra for the decoy item to not have an acceptable level of recall of their purchase experience. Therefore, these respondents were not allowed to continue and not included in the results of the survey.

48. I deemed a minority of respondents who indicated that they agreed to pay extra for an add-on that was not listed in their transaction data to still have an acceptable level of recall and did not exclude them from the survey. As explained below, I included these respondents for several reasons.

49. First, these respondents could have plausibly agreed to pay MCN extra for an add-on, but MCN failed to report this add-on to the third-party service providers, such that their transaction is not in the third-party service providers' data. In other words, the customer would not have been confused at all.

50. Alternatively, these respondents could have agreed to pay extra because MCN offers similar add-on products with overlapping coverages. To name one example, MCN offered customers Key Replacement and Tire and Rim add-ons as well as an add-on package called Complete Care Platinum, which covers paintless dent repair, windshield protection, tire & rim

protection, and key replacement protection. Customers could experience some confusion when considering these similar products.

51.     Moreover, these respondents' answers are generally consistent with good recall. They correctly identified the dealership, did not select the decoy add-on, and many of them identified add-ons that appears in their transaction data, indicating that these customers had adequate recall.

52.     Also, the survey primarily concerns customers who indicate that they did not agree to pay extra for add-ons that are listed in the transaction data. Thus, including these customers has little effect on the results. Even were I to exclude those respondents who indicated that they agreed to pay extra for an add-on that was not in their transaction data, I still would have concluded that MCN charged customers for add-ons without their consent or led customers to believe add-ons were required rather than optional. In fact, the rate at which MCN charged customers for add-ons without their consent or led them to believe an add-on was required would have increased from 88% to 93% +/- 6.7% at the 95% confidence level. These results are still robust because the vast majority of the remaining respondents indicated that they did not agree to pay extra for an add-on that appears in their transaction data or agreed to pay extra for an add-on that appears in their transaction data because MCN led them to believe it was required.

### E.     NON-RESPONSE BIAS

53.     Non-response bias occurs when respondents and non-respondents differ on variables of interest to the survey – here, for example, whether they had agreed to pay extra for an add-on.[31] Surveyors following best practices take a variety of steps (outlined below) to

---

[31] Groves, R. M., Fowler, F. J., Couper, M. P., Lepkowski, J. M., Singer, E., & Tourangeau, R. (2009). *Survey methodology* (2nd ed.). Wiley.

maximize a survey's response rate and, thus, the statistical confidence of the survey results.[32] For this survey, interviewers attempted to reach all customers on the lists provided by the FTC to yield the highest response rate possible and the largest number of interviews within the available time for interviewing.

54.     First, intended respondents received an email and, if they had not completed the survey, up to three reminder emails, which described the topic of the survey in very general terms, invited them to participate, and included a link to the survey. Intended respondents were promised a financial incentive of $20 if they completed the interview. They also were given information to contact the interviewing firm themselves if they had any questions concerning the validity of the invitation. Providing financial incentives to respondents is not only the respectful thing to do to acknowledge time that respondents spend answering questions but is also a best practice in survey research. To date, financial incentives have been shown in numerous studies (see, for example, Singer and Ye 2013) to increase response rates (and thereby reduce the risk of non-response bias) while introducing no bias into the answers that participating respondents give.[33] In addition, providing the name and contact information of the entity responsible for data collection attaches legitimacy to the request, increasing the likelihood of response.[34]

55.     Next, phone interviewers attempted to reach intended respondents at various times of day and on different days of the week. If an intended respondent was contacted but too busy at the time to complete the interview, an alternative time was scheduled for an interviewer to call back to complete the interview. Lastly, letters were mailed to intended respondents inviting them to participate online.

---

[32] Dillman (2000). *Mail and Internet Surveys* (2nd ed.). Wiley.
[33] Singer, E., & Ye, C. (2013). "The Use and Effects of Incentives in Surveys." *The ANNALS of the American Academy of Political and Social Science*, 645(1), 112-141.
[34] Cialdini, R. (1984). *The Psychology of Persuasion*. Harper Collins.

56. In addition to the steps taken to ensure a high response rate, based on a post-survey analysis of respondents versus customers who did not complete the survey, non-respondents appear to be randomly distributed with respect to their number of add-on transactions and year of most recent transaction, and I have no reason to believe that non-respondents are any different than respondents in terms of demographics, experiences, or how they would answer the survey questions. As laid out in Tables 1 & 2 below, there is no meaningful difference in variables including number of add-on transactions or date of most recent transaction listed between respondents and non-respondents, nor are there differences between respondents and the total population. This leads me to conclude that: (1) had we interviewed customers who did not complete the survey, their responses would not differ substantially from respondents, and (2) the distribution of the number of add-on transactions for respondents is comparable to the distribution for the total population.

**Table 1**

| Number of Add-on Transactions | Percentage of Total Population | Percentage of Respondents | Percentage of Non-Respondents |
|---|---|---|---|
| 1 | 23% | 19% | 23% |
| 2 | 29% | 31% | 29% |
| 3 | 25% | 27% | 25% |
| 4 | 15% | 14% | 15% |
| 5 | 6% | 7% | 7% |
| 6 | 1% | 2% | 1% |
| 7 | 1% | 0% | 0% |

**Table 2**

| Most Recent Transaction | Total Population | Respondents | Non-Respondents |
|---|---|---|---|
|  | n=5553 | n=297 | n=5053 |
| 2019 | 16% | 10% | 16% |
| 2020 | 22% | 17% | 23% |
| 2021 | 26% | 28% | 26% |
| 2022 | 21% | 23% | 20% |
| 2023 | 15% | 22% | 15% |

**F.      RESPONDENT BIAS**

57.      Groves describes respondent bias as resulting from respondents not providing answers that reflect their true feelings, attitudes, experiences, or beliefs. Respondent bias can be attributed to social desirability (a desire to present oneself in a positive light), recall issues, or the influence of question wording.[35]

58.      In this survey, I specifically thought about respondents answering untruthfully because of a belief that certain answers would increase their likelihood of receiving a payout from Manchester City Nissan. I have given this issue considerable thought and believe that the likelihood of respondents deliberately misrepresenting the truth for this end is slim. Below, I outline my thinking around this issue.

59.      For respondents to be inclined to consider answering in an intentionally biased manner by deliberately answering dishonestly or entering false information to influence a certain outcome, they must (1) be aware of the lawsuit for which the survey is being conducted; (2) be knowledgeable about the purpose of the lawsuit to know which answers would enhance the likelihood of a favorable outcome; and (3) believe that the survey is being done for the purpose of the litigation.

60.      I believe that it is highly unlikely that these conditions were met for the respondents in this survey. Intended respondents were not notified about the litigation. Although there has been some publicity about the FTC and the State of Connecticut's action, Google and Factiva searches show that it was limited and occurred, by and large, several months before the survey was administered. I believe this publicity is extremely unlikely to have been viewed by

---

[35] Groves, R. M. (2004). *Survey Errors and Survey Costs*. John Wiley & Sons.

many survey respondents; no respondents mentioned the matter in response to open-ended questions in the survey. To minimize concerns about intentionally biased answers, customers who had previously been in contact with the FTC or the State of Connecticut about the case were identified to me by the FTC and not contacted to participate in the survey. To reduce concerns about acquiescence bias, or the tendency for a respondent to answer in a way that would please the interviewer in the case that the interviewer gave any cues as to a favorable response, this survey was also conducted "double-blind," meaning neither the respondents nor the interviewers were aware of the detailed purpose of the survey or that MCN was being investigated.

61.     In the communications inviting intended respondents to participate, Russell Research told them that the research was being conducted "on behalf of the Federal Trade Commission."[36] This disclosure is not only required by federal law but is also the respectful thing to do when contacting individuals who have not directly permitted you to do so. While I disclosed the FTC as a sponsor of the survey, I implemented best practices to minimize the likelihood that participating respondents would believe the survey is relevant to litigation or would distort their answers to the survey questions in order to maximize their personal gain from a lawsuit. Specifically, in the communications to intended respondents before initiating survey interviews, Russell Research stated that they were invited to participate in a research survey to learn more about customers who have made car purchases in the last 5 years, without mentioning Manchester City Nissan.

---

[36] The information about the survey read: "This survey is being conducted on behalf of the Federal Trade Commission (FTC), an agency of the United States Government, to learn more about consumers who have made car purchases in the last 5 years.  It will take about 5 minutes.  The FTC uses and protects your information as outlined in the FTC's privacy policy, which you can read at ftc.gov/ftc/privacy.shtm. If you wish to opt out, please let us know and we will honor this request."

62.     When the interviews began, Russell Research asked respondents whether they purchased (including through lease or finance) a vehicle from a car dealership between the years of 2019 and 2023, with Manchester City Nissan being one among several dealerships listed. Thus, the interview began in a way that did not focus exclusively on MCN. Furthermore, the interviewers themselves were never told that the survey was being done for litigation or that MCN was the target of the complaint.

63.     Upon qualifying to continue the interview, Russell Research instructed respondents as follows: "Please complete this survey without consulting any other website or sources.  Try to answer questions to the best of your recollection. It's okay to answer 'I don't know' or 'I'm not sure' to any of the questions." To minimize the possibility of respondents guessing in response to closed-ended questions, the survey presented a clear set of choices and included options such as "Don't know/not sure," and "Other". The use of these options is recommended to reduce guessing by "signaling" to the respondent that it is appropriate not to know the answer and is consistent with academic literature on the best practices to prevent guessing. Preventing guessing in a survey helps reduce respondent bias so that responses are more reflective of true opinions or knowledge rather than assumptions or speculation and thereby producing survey results that are more dependable and useful for drawing accurate conclusions (Diamond, 2011).[37]

---

[37] Diamond (2011), pp. 389-391.

### G. RECALL

64. In the present matter, respondents were asked about an infrequent, meaningful, and costly event (i.e. purchasing a vehicle) that took place up to five years ago. The distribution of vehicle purchase dates is as follows:

**Table 3**

| Percentage of Survey Respondents By Year of Most Recent Transaction | |
| --- | --- |
| 2019 | 10% |
| 2020 | 17% |
| 2021 | 28% |
| 2022 | 23% |
| 2023 | 22% |

65. Literature on autobiographical memory indicates that the relationship between the length of time since an event and the ability to remember it is not simple or linear; while recall of events after five years is typically lower than after two years, for example, several studies on memory compiled by Sudman, Bradburn, and Schwarz (1996) show correct recall at five years as high as 70% for events that may not be considered meaningful (for example, names of grade school teachers and classmates).[38] In the matter at hand, respondents were asked about a meaningful, infrequent, and costly event, purchasing a vehicle. Infrequent events tend to be better distinguished and have greater detail recall than similar events that occur frequently, such as purchasing groceries.[39]

66. I also saw evidence in responses to open-ended questions that respondents had detailed memories of their vehicle-purchasing experience, limiting my concern about potential

---

[38] Sudman, S., Bradburn, N.M., and Schwarz, N. (1996) *Thinking About Answers: The Application of Cognitive Processes to Survey Methodology.* Jossey-Bass.
[39] Bradburn, N. M., Rips, L. J., & Shevell, S. K. (1987). Answering autobiographical questions: The impact of memory and inference on surveys. *Science*, *236*(4799), 157-161.

recall errors. For example, one respondent indicated, "I only received one key fob. About 6 months after purchase, I received a refund of 50something dollars for something I shouldn't have been charged for or I was over charged for."[40]

67.     Another respondent indicated, "the leasing process was very stressful and very long. I was there 8 to 9 hours. The music [was] excessively loud and [I] was not offered water even though I was pregnant. The dealership forgot to add the odometer reading in the transfer of lease documentation with Toyota, which incurred in dropping our credit in the 300s for months until it was resolved. Having me do the legwork to fix it. They wrote a letter taking responsibility which I had to request and go to the dealership to obtain. I will never lease, finance or purchase a vehicle or own a Nissan ever again."[41]

## V.     SURVEY FINDINGS[42]

68.     The results from the survey provide strong evidence for the following conclusions:

- Manchester City Nissan charged the vast majority of customers surveyed (88%) for at least one add-on that they did not agree to pay extra for or led customers to believe that the add-on was required rather than optional.

- Manchester City Nissan charged a substantial percentage of customers surveyed (42%) for multiple add-ons that they did not agree to pay extra for or led customers to believe that the add-ons were required rather than optional.

In the following sections, I discuss the data that supports each conclusion.

### A.     Manchester City Nissan Charged Customers Extra for Add-Ons That They Did Not Agree To Pay For

69.     As supported by the responses summarized in Tables 4-5, the vast majority of customers surveyed were charged extra for at least one add-on that they report not agreeing to

---

[40] See Appendix J, Answer of Respondent 01722 to Question A6.
[41] See Appendix J, Answer of Respondent 01493 to Question A6.
[42] The data underlying my analysis is included in Appendices J-M.

pay extra for. Specifically: 84% of customers surveyed were charged for at least one add-on product or service which, when asked about that add-on in the survey, they stated that they had not agreed to pay extra for. (Table 4).[43]

<div align="center">

**Table 4**

</div>

| Percentage of Survey Respondents By the Number of Add-Ons Charged Without Their Agreement | |
|---|---|
| Charged for 1 add-on without their agreement | 46% |
| Charged for 2 add-ons without their agreement | 25% |
| Charged for 3 or more add-ons without their agreement | 13% |
| **Charged for at least 1 add-on without their agreement** | **84%** |
| 0 (i.e., respondents either agreed to the add-ons they were charged or were not sure if they had agreed.) | 16% |

70.     Indeed, as shown in Table 5 (below), for four of the add-on products of interest, more than 50% of respondents who were charged for each of those add-on products did not agree to pay extra for the product. For two specific products, "Total Loss Protection" and "Lease End Protection," the proportion rises to 70% or more of respondents. [44]

<div align="center">

**Table 5**

</div>

| A1. Did you *agree to pay extra* for any of the following add-on products or services <u>when purchasing this vehicle</u>? | Number of respondents who were charged for add-on.[45] | % who did not agree to pay extra for that add-on |
|---|---|---|
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 293 | 77% |

---

[43] Appendix F, Question A1 ("Did you **agree to pay extra** for any of the following add-on products or services when purchasing this vehicle?").

[44] Four products (High Mileage, Key Replacement, Paint Protection & Tire/Rim Protection) were omitted from Table 5 because the add-ons were not listed in the transaction data for any respondents. A separate product, Certified Pre-Owned Limited Warranty, was also omitted from this table and from all other analyses, because I understand based on information provided to me by the FTC that no customer should have been charged extra for the Certified Pre-Owned Limited Warranty.

[45] Out of a total of 297 survey respondents, as discussed above.

| | | |
|---|---|---|
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 10 | 70% |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 43 | 63% |
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 145 | 51% |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 108 | 45% |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 76 | 30% |

71.     Responses to open-ended questions provide additional insight into the experience

of customers who were charged for add-ons that they didn't agree to pay for:

- "I feel like I was overcharged. The car before taxes and fees was $12,000. I ended up paying $17,609 after taxes and fees for the vehicle out right and I feel like it shouldn't have been an extra $5,000 for taxes and fees."[46]

- "Even after agreeing to an out of pocket total price with salesperson, the finance manager was going to add on additional amounts of a variety of fees, considerably increasing the original out of pocket price. When I disputed this and threatened to cancel the deal, the dealership's manager instructed the finance manager to reprocess the paperwork to reflect the originally agreed to price. This exact thing happened 3 years ago (Aug 2021) as well, when I was leasing a similar vehicle. When I disputed their added charges they backed off to the previously agreed price."[47]

---

[46] See Appendix J, Answer of Respondent 01464 to Question A6.
[47] See Appendix J, Answer of Respondent 01444 to Question A6.

**B.    Manchester City Nissan Led Customers To Believe Add-Ons Were Required**

72.    Among those customers who report that they agreed to pay extra for certain add-on products, a substantial proportion indicated that they believed the add-on to be required based on their interaction with the MCN dealer. For example, 29% of customers who agreed to pay for GAP insurance thought they were required to do so.

**Table 6**

| A3. Based on your interaction with the dealer, how did you understand…? | Number of respondents who agreed to be charged extra for add-on.[48] | % that were led by MCN to believe it was required |
|---|---|---|
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 3 | 33% |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 45 | 29% |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 34 | 21% |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 6 | 17% |
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 38 | 16% |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 52 | 12% |

---

[48] For each add-on, the "number of respondents who agreed to be charged extra for add-on" represents respondents who agreed to pay extra for the add-on and this transaction appears in the data.

73.     Overall, of those who agreed to pay extra for one or more add-ons (n=126), 21% indicated that they believed, based on their interaction with the MCN dealer, that an add-on they had been charged for was required rather than optional.

**Table 7**

| Percentage of Survey Respondents By the Number of Add-Ons Agreed to Because Led By MCN to Believe it was Required | |
| --- | --- |
| 1 add-on | 16% |
| 2 or more add-ons | 5% |
| **Understood at least 1 add-on they agreed to pay extra for was required, rather than optional** | **21%** |

74.     Responses to open-ended questions provide additional insight into what customers recall being told by Manchester City Nissan about add-on products. For example, in response to a series of questions asking about their interactions with dealers, respondents stated that Manchester Nissan told them:

- "[GAP insurance] was required in order to get the loan".[49]

- "I was told [Vehicle Service Contract] was part of the contract".[50]

- "Just that my credit wasn't great and that if I wanted to lease or own I'd have to add on these extra services so they know I was committed to buying the car."[51]

- "I was told [GAP insurance] had to be taken."[52]

75.     Other responses reflect customers' belief that they would not receive financing for the car unless they purchased the add-on.

- "I wouldn't be approved for financing unless I purchased GAP."[53]

---

[49] See Appendix J, Answer of Respondent 01446 to Question A2.5.
[50] See Appendix J, Answer of Respondent 01667 to Question A4.1.2.
[51] See Appendix J, Answer of Respondent 00729 to Question A2.1.
[52] See Appendix J, Answer of Respondent 01500 to Question A4.5.2.
[53] See Appendix J, Answer of Respondent 01222 to Question A5.5.

- "That [Total Loss Protection or Total Protection Wrap] was required in order to get financing."[54]

76.    The vast majority of customers surveyed (88%) satisfy at least one of the

conditions detailed above and outlined below:

- MCN charged the customer for at least one add-on that the customer indicated in the survey they had not agreed to pay extra for.

- MCN led the customer to believe that the add-on was required rather than optional.

**Table 8**

| Percentage of Survey Respondents Who Were Charged Without Consent or Who Agreed to "Required" Add-Ons | |
|---|---|
| Charged for at least 1 add-on that they did not agree to pay extra for (base: 297) | 84% |
| Charged for at least 1 add-on that they were led by MCN to believe was required (base: 126 who agreed to pay extra for at least one add-on) | 21% |
| **Charged under either or both of the above circumstances** | **88%** |

**Table 9**

| Percentage of Survey Respondents By the Number of Add-Ons Charged Either (i) Without Their Agreement or (ii) When MCN Led the Respondent to Believe the Add-On Was Required | |
|---|---|
| Charged for 1 add-on under either circumstance | 46% |
| Charged for 2 add-ons under either or both circumstances | 27% |
| Charged for 3 or more add-ons under either or both circumstances | 15% |
| **Charged at least 1 add-on under either other both circumstances** | **88%** |
| Either were not charged in either circumstance or were not sure if they were charged in either circumstance | 12% |

---

[54] See Appendix J, Answer of Respondent 01489 to Question A2.12.

## VI. SUMMARY OF CONCLUSIONS AND OPINIONS

77. The results from the Add-On Survey provide strong evidence for the following conclusions:

- Manchester City Nissan charged the vast majority of customers surveyed (88%) for at least one add-on that they did not agree to pay extra for or led customers to believe that the add-on was required rather than optional;

- Manchester City Nissan charged a substantial percentage of customers surveyed (42%) for multiple add-ons that they did not agree to pay extra for or led customers to believe that the add-ons were required rather than optional.

Dated: September 18, 2024

Dr. Jessica Broome

# APPENDIX A - CURRICULUM VITAE

**Jessica Broome**
147 Prince Street
Brooklyn, NY 11201
646.645.0906 * Jessica@southpawinsights.com

## Education

**Ph.D. in Survey Methodology (2012)**
Program in Survey Methodology
University of Michigan, Ann Arbor, MI
Dissertation: Vocal Characteristics, Speech, and Behavior of Telephone Interviewers
Chair: Frederick G. Conrad

**Master of Science in Applied Social Research (2005)**
Hunter College of the City University of New York, New York, N.Y.

**Bachelor of Arts *cum laude* in Sociology (1998)**
**(minors: German, Hispanic Studies)**
Connecticut College, New London, CT

Semesters abroad:
Humboldt-Universität, Berlin, Germany
Universidad Nacional, Heredia, Costa Rica

## Professional Experience

**Founder and Head Southpaw**                                    **2009-present**
*Jessica Broome Research dba Southpaw Insights*
*Brooklyn, NY*
- Conduct qualitative and quantitative projects for clients in various sectors including communications, consumer goods, food, education, and financial.
- Consult on methodologies and questionnaire design
- Design and run trainings for research and other professionals

**Research Assistant**                                          **2009-2012**
*Program in Survey Methodology*
*University of Michigan, Ann Arbor, MI*
- Led team of 7 undergraduate research assistants in building data set; analyzed data on the role of telephone interviewers' voices in survey participation.
- Developed coding scheme and analyzed data for study of interviewer- respondent interactions in study of time use.
- Designed and pre-tested survey of physicians

**Vice President for Measurement**                              **2008**
*Manning, Selvage & Lee, New York, NY*

Conducted needs assessment for public relations measurement tools; designed and promoted media measurement tool.

**Account Director, Research and Insights**                                    **2007-2008**
*Ogilvy Public Relations, New York, NY*
Pitched, designed, and implemented primary research projects; developed influencer assessment tool.

**Account Supervisor, Research**                                               **2004-2007**
*StrategyOne/ Edelman Public Relations***,** *New York, NY*
Designed and implemented quantitative and qualitative research projects to support public relations efforts.

**Research Assistant**                                                         **2002-2004**
*Phoenix House***,** *Brooklyn, NY*
Recruited, screened, and interviewed residents of two inpatient drug treatment facilities, both during and after treatment.

**Program Analyst**                                                            **2001-2002**
*The Osborne Association, Brooklyn, NY*
Designed and implemented program evaluations within social service agency for clients involved
in the criminal justice system. Analyzed data for regular reports to government funders.


**Awards and Grants**

Rackham Graduate School Travel Grant to attend Midwest Association for Public Opinion Research conference. Chicago, Illinois. November 2011.

Harvey G. and Joyce H. Behner Graduate Fellowship. July 2011.

Margaret Dow Towsley Scholarship: Grant for dissertation research. July 2011.

A. Regula Herzog Young Investigators Award: Grant for dissertation research. June 2011

Charles Cannell Fund in Survey Methodology: Grant for dissertation research. April 2011

Program in Survey Methodology Travel Grant to attend Market Research Association conference,
Orlando, Florida. November 2010

Program in Survey Methodology Travel Grant to attend American Association for Public Opinion Research conference, Chicago, Illinois. May 2010

Rensis Likert Fund for Research in Survey Methodology Awards. January 2010, September 2010

Institute for Social Research – Rackham Summer Training Award. May 2009

Edelman Escape award for outstanding employee. January 2007

Dean's List, Hunter College (Fall 2003, Spring 2004, Fall 2004, Spring 2005)

Dean's Honors, Connecticut College (Fall 1995, Spring 1996, Spring 1997, Fall 1997, Spring 1998)

Selected to the Toor-Cummings Center for International Studies in the Liberal Arts Connecticut College, 1995


## Conference Presentations and Publications

Broome, J. (2017): Phone Surveys: Introductions and Response Rates, In: Handbook of Research Methods in Social Sciences. Liamputtong, Springer, 2017.

Broome, J. (2015). "First Impressions of Telephone Interviewers." Journal of Official Statistics 31: 611-625.

Broome, J. (2014). "How Telephone Interviewers' Responsiveness Impacts their Success." Field Methods 27: 66-81.

Broome, J. (2012). "Introductory Speech and Behavior of Telephone Interviewers." Proceedings of the Annual Meeting of the Pacific Association for Public Opinion Research, December 2012.

Broome, J. (2012). "How Telephone Interviewers' Approaches Impact their Success." Proceedings of the Annual Meeting of the American Association for Public Opinion Research, May 2012.

Broome, J. (2011). "How Telephone Interviewers' Approaches Impact their Success." Proceedings of the Annual Meeting of the Midwest Association for Public Opinion Research, November 2011.

Broome, J., Kaplan, H., McCullars, J., Harris, J., and Rosenbloom, C. (2024). "Exploring Effects of Food Shaming on Consumers' Food-Related Attitudes and Behaviors." Nutrition Today:10.1097/NT.0000000000000696, August 9, 2024.

Benki, J., **Broome, J.**, Conrad, F., Groves, R., & Kreuter, F. (2011). "Effects of Speech Rate, Pitch, and Pausing on Survey Participation Decisions." Proceedings of the Annual Meeting of the American Association for Public Opinion Research, May 2011.

Conrad, F., **Broome, J.**, Benki, J., Groves, R., Kreuter, F., Vannette, D., and McClain, C. (2013). "Interviewer Speech and the Success of Survey Invitations." Journal of the Royal Statistical Society, January 2013.

Conrad, F., **Broome, J**., Benki, J., Groves, R., Kreuter, F. & Vannette, D. (2010). "To Agree or Not to Agree? Impact of Interviewer Speech on Survey Participation Decisions." Proceedings of the Annual Meeting of the American Association for Public Opinion Research, May 2010.

Freedman, V.A., **Broome, J.,** Conrad, F. & Cornman, J.C. (2013). "Interviewer and Respondent Interactions and Quality Assessments in a Time Diary Study." Electronic International Journal of Time Use, December 2013.

Lippold, J., Kaplan, H., **Broome, J.,** & Rosenbloom, C. (In press). "Breaking the Cycle of Shame: Understanding and Exploring Solutions to Fitness Shaming." American College of Sports Medicine's Health and Fitness Journal.O'Hanlon, R. and **Broome, J.** (2022). "The Experiences of Older Formerly Incarcerated Adults in a Specialized Reentry Program During the COVID-19 Pandemic." Journal of Offender Rehabilitation 61:6, 281-309.

Scott, J. and **Broome, J**. (2008). "Measuring Influencer Relationships." Proceedings of the International Public Relations Research Conference, March 2008.

Stone, P. and **Broome, J**. (2007). *Women, Work, and Family: Experiences and Opinions of Different Racial and Ethnic Groups.* Presented at the City College Center for Worker Education conference: "Women and Work: Myths, Realities, and Representations," March 2007.

Stone, P. and **Broome, J**. (2007). *Women, Work, and Family: Experiences and Opinions of Different Racial and Ethnic Groups.* Presented at the Annual Meeting of the American Sociological Association, August 2006.

**Invited Presentations**

"The Impact of Telephone Interviewers' Vocal Characteristics on Survey Non-response." University of Michigan Kish-Andrews Lecture Series, July 2011

"Measuring Public Relations." Columbia University, March 2008.

"Conducting Audience Research." Johns Hopkins University, February 2008.

**Teaching Experience**

**Instructor**
*University of Michigan Summer Institute in Survey Research Techniques*
Questionnaire Design, 2009, 2010, 2014 – 2023
Introduction to Survey Research Techniques, 2010
Designed and graded homeworks, projects, and exams; coordinated logistics; met with individual students; and gave lectures for intensive, graduate-level summer courses offered across two sites and attended by international and domestic graduate students and professionals.

**Peace Corps English Teacher**
*Liceu da Boa Vista, Cape Verde, West Africa*
Designed and implemented lesson plans and assessments for six classes of up to 40 middle and high school students and one class of adults. Taught adult fitness classes and led self-sustaining women's fitness group.

**Professional Association Memberships**

American Association for Public Opinion Research
Insights Association
Qualitative Research Consultants Association

**Service Activities**

Reviewer, Journal of Official Statistics

Reviewer, Field Methods

Reviewer, Public Opinion Quarterly

**Programming Skills**

Stata, SPSS, Sequence Viewer

# APPENDIX B - PRIOR TESTIMONY OF JESSICA BROOME

Alberts et al v. Aurora Behavioral Health Care, Superior Court of California, Case No. BC 419340 (deposition February 2, 2018)


Galeano v. American Etc. Inc. dba Royal Laundry, Superior Court of California, Case No. CIV534888 (deposition October 9, 2017)

# <u>APPENDIX C - DOCUMENTS CONSIDERED LIST</u>

**Academic Articles**

Bradburn, N. M., Rips, L. J., & Shevell, S. K. (1987). Answering autobiographical questions: The impact of memory and inference on surveys. *Science*, 236(4799), 157-161.

Cornesse, C., Blom, A., Dutwin, D., Krosnick, J. A., DeLeeuw, E., Legleye, S., Pasek, J., Pennay, D., Philips, B., Sakshaug, J., Struminskaya, B., & Wenz, A. (2020). A review of conceptual approaches and empirical evidence on probability and nonprobability sample survey research. *Journal of Survey Statistics and Methodology*, 8, 4-36.

Krosnick, J. A., & Alwin, D. F. (1987). An evaluation of a cognitive theory of response-order effects in survey measurement. *Public Opinion Quarterly*, 51(2), 201-219.

MacInnis, B., Krosnick, J. A., Ho, A. S., & Cho, M-J. (2018). The accuracy of measurements with probability survey samples: Replication and extension. *Public Opinion Quarterly*, 82, 707-744.

Singer, E., & Ye, C. (2013). The Use and Effects of Incentives in Surveys. *The ANNALS of the American Academy of Political and Social Science*, 645(1), 112-141.

Yeager, D. S., Krosnick, J. A., Chang, L., Javitz, H. S., Levendusky, M. S., Simpser, A., & Wang, R. (2011). Comparing the accuracy of RDD telephone surveys and Internet surveys conducted with probability and non-probability samples. *Public Opinion Quarterly*, 75, 709-747.

**Books and Book Chapters**

Diamond, S.S. (2011). "Reference Guide on Survey Research" In *Reference Manual on Scientific Evidence* (3rd ed.). The National Academies Press.

Cialdini, R. (1984) *The psychology of persuasion.* Harper Collins.

Dillman, D.A. (2000) *Mail and internet surveys* (2nd ed.). Wiley.

Federal Judicial Center (2004) *Manual for Complex Litigation*, (4th ed.).

Groves, R. M. (2004). *Survey Errors and Survey Costs*. John Wiley & Sons.

Groves, R. M., Fowler, F. J., Couper, M. P., Lepkowski, J. M., Singer, E., & Tourangeau, R. (2009). *Survey methodology* (2nd ed.). Wiley.

Jay, E. D., & Levine, H. A. (2005). Litigation surveys. In S. J. Best and B. Radcliff (Eds.), *Polling America: An encyclopedia of public opinion*. Greenwood Press.

Krosnick, J. A. & Presser, S. (2010). Questionnaire design. In J. D. Wright & P.V. Marsden (Eds.), *Handbook of Survey Research (Second Edition)*. San Diego, CA: Elsevier.

Sudman, S., Bradburn, N.M., and Schwarz, N. (1996) *Thinking About Answers: The Application of Cognitive Processes to Survey Methodology.* Jossey-Bass.

Willis, G. (2005). *Cognitive Interviewing: A tool for Improving Questionnaire Design,* Sage.

**Corporate Documents from MCN or Third-Party Add-On Providers**

Quality Guard+Plus High Mileage Plan

Chase AutoCare CompleteCare Platinum Plus

Chase AutoCare Five Star Vehicle Service Agreement

Nissan Certified Pre-Owned

Chase AutoCare Total Loss Protection Standard

Chase AutoCare Total Loss Protection MAX

Smart AutoCare SmartGAP

Smart AutoCare Advantage Care Vehicle Service Agreement

Nissan Security+Plus Extended Protection Plans

Chase AutoCare Lease End Protection


**Expert Reports and Declarations**

Declaration of Nathan Novemsky, PhD., *In the Matter of: Intuit Inc*
Declaration of Jon Krosnick., *FTC vs Fleetcor*.
Expert Report of Itamar Simonson, Ph.D., *FTC vs. Lending Club*

**Websites**

https://www.manchestercitynissan.com


**Add-on Transaction Lists from Nissan Extended Services North America and Fortegra**

FTC-PROD-00000276

FTC-PROD-00000289


**Miscellaneous**

List of customers who have complained to either the FTC or the State of Connecticut

# APPENDIX D – ORIGINAL SURVEY QUESTIONNAIRE

## (PRIOR TO PRETEST)

**SCREENER**

**S0 – ASK EVERYONE**
This survey is being conducted on behalf of the Federal Trade Commission (FTC), an agency of the United States Government, to learn more about consumers who have made car purchases in the last 5 years.  It will take about 5 minutes.  The FTC uses and protects your information as outlined in the FTC's privacy policy, which you can read at ftc.gov/ftc/privacy.shtm. If you wish to opt out, please let us know and we will honor this request.
*Please select one answer.*

1  I wish to continue with this survey

2  I wish to opt-out of this survey          **TERMINATE**

**S1 – ASK EVERYONE**
Which of the following best describes your age?
*Please select one answer.*

1  Under 18          **TERMINATE**

2  18-24

3  25-34

4  35-44

5  45-54

6  55-64

7  65 or older

**S2 – ASK EVERYONE**
Have you ever been employed by or are you related to any person who has been employed by any of the following car dealerships?
*Online: Please select all that apply.*
*Phone: Read list and have respondent answer yes/no.*

    **RANDOMIZE**

1     Manchester City Nissan  **TERMINATE IF SELECTED**

2     Manchester Mazda

3     Toyota of Manchester

4   Manchester Honda

99  None of the above         **ANCHOR. EXCLUSIVE.**

## S3 – ASK EVERYONE
Did you purchase (including through lease or finance) a vehicle from any of the following car dealerships between the years of 2019 and 2023?
*Online: Please select all that apply.*
*Phone: Read list and have respondent answer yes/no.*

   **RANDOMIZE**

1   Manchester City Nissan  **TERMINATE IF <u>NOT</u> SELECTED**

2   Manchester Mazda

3   Toyota of Manchester

4   Manchester Honda

99  None of the above         **ANCHOR. EXCLUSIVE. TERMINATE.**

## S4 – ASK EVERYONE
Thinking of your <u>most recent</u> vehicle purchase from Manchester City Nissan between the years of 2019 and 2023, which vehicle(s) did you purchase (including through lease or finance)?
*Online: Please select all that apply.*
*Phone: DO NOT READ LIST. SELECT OPEN END ANSWER.*
   **KEEP IN ABC ORDER**

| | | | |
|---|---|---|---|
| 1 | Altima | 11 | Q50 |
| 2 | ARIYA | 12 | QX50 |
| 3 | Armada | 13 | QX55 |
| 4 | Frontier | 14 | QX60 |
| 5 | GT-R | 15 | QX80 |
| 6 | Kicks | 16 | Rogue |
| 7 | LEAF | 17 | Sentra |
| 8 | Maxima | 18 | TITAN/TITAN XD |
| 9 | Murano | 19 | Versa |
| 10 | Pathfinder | 20 | Z |

91  Other, specify:

99   Don't know/not sure            **EXCLUSIVE. TERMINATE.**

**[NEW SCREEN]**
Based on the information you have provided, you are invited to participate in this survey.  Thank you in advance for taking the time to complete this survey.

**[NEW SCREEN]**
**Important Note:** This survey should take approximately 5 minutes.  Please complete this survey without consulting any other website or sources.  **Try to answer questions to the best of your recollection. It's okay to answer "I don't know" or "I'm not sure" to any of the questions**.

<div align="center">

**MAIN QUESTIONNAIRE**

</div>

**A1 – ASK EVERYONE**
For the purpose of this survey, we are interested in your vehicle purchase from Manchester City Nissan. Please think of only your <u>most recent</u> transaction while answering.

Did you **agree to pay extra** for any of the following add-on products or services <u>when purchasing this vehicle</u>?
*Online: Please select one answer for each row.*
*Phone: Read list and have respondent answer yes/no/not sure.*

| | **RANDOMIZE. SHOW ONE AT A TIME ON A CAROUSEL. SHOW ITEMS LISTED FOR INDIVIDUAL FROM CLIENT LIST PLUS ITEMS 88 AND 89** | **Yes** | **No** | **Not Sure** |
|---|---|---|---|---|
| 1 | Advantage Care Vehicle Service Agreement, to cover certain repairs and replacement parts | 1 | 2 | 99 |
| 2 | Certified Pre-Owned Limited Warranty, to cover certain repairs and replacement parts | 1 | 2 | 99 |
| 3 | Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 1 | 2 | 99 |
| 4 | Five Star Vehicle Service Agreement, to cover certain repairs and replacement parts | 1 | 2 | 99 |
| 5 | Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 1 | 2 | 99 |
| 6 | High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | 1 | 2 | 99 |

| 7 | Key Replacement | 1 | 2 | 99 |
|---|---|---|---|---|
| 8 | Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 1 | 2 | 99 |
| 9 | Paint Protection | 1 | 2 | 99 |
| 10 | Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 1 | 2 | 99 |
| 11 | Tire and Rim/Wheel Protection | 1 | 2 | 99 |
| 12 | Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 1 | 2 | 99 |
| 13 | Vehicle Service Contract, to cover certain repairs and replacement parts | 1 | 2 | 99 |
| 88 | LoJack Stolen Vehicle Recovery System | 1 | 2 | 99 |
| 89 | Heavy Duty Floor Mats | 1 | 2 | 99 |
| 91 | Other, specify: | **ANCHOR.** | | |
| **END SURVEY IF NOT YES TO ANY OPTIONS LISTED. IF YES TO KNOWN ADD-ON + YES TO CONTROL, CONTINUE. TBD WHETHER DATA WILL BE KEPT. IF NO/NOT SURE TO KNOWN ADD-ON + YES TO CONTROL, TERMINATE. IF YES TO KNOWN ADD-ON + NO TO CONTROL, CONTINUE.** | | | | |

**[ASK A2-A5 FOR EACH ADD-ON SELECTED YES IN A1]**

**A2 – ASK FOR ADD-ON SELECTED YES IN A1**
What, if anything, did the dealer tell you about **[INSERT ADD-ON SELECTED]**?
*Please be as specific as possible.*

**RECORD OPEN-END RESPONSE**

**A3 – ASK FOR ADD-ON SELECTED YES IN A1**
Based on your interaction with the dealer, which of the following describe how you understood **[INSERT ADD-ON SELECTED]**?

*Reminder: Try to answer questions to the best of your recollection. It's okay to answer "I don't know" or "I don't recall" to any of the questions.*

*Online: Please select one answer for each row.*
*Phone: Read and have respondent choose an answer per row. Ask if anything to add for other, specify.*

| | RANDOMIZE ROW PAIRS. ROTATE ENTIRE COLUMNS 1 and 2. | | | |
|---|---|---|---|---|
| | 1 | 2 | 98 | 99 **DO NOT READ** |
| 1 | It was optional | It was required | Neither | Don't know |
| 2 | It was refundable | It was non-refundable | Neither | Don't know |
| 3 | It could be canceled | It could not be canceled | Neither | Don't know |
| 91 | Other, specify | | | **ANCHOR.** |

**A4 – ASK IF REQUIRED [A3_1=2]**
Based on your interaction with the dealer, for which of the following reasons did you believe **[INSERT ADD-ON SELECTED]** was required?
*Online: Please select all that apply.*
*Phone: Read list and have respondent answer yes/no/not sure.*

**RANDOMIZE**

1 It was required by law or the state

2 It was required by the lender or finance company

3 It was required by insurance

4 It was required as part of a package

5 It was required for security or safety

6 **IF CPO [A1_2=1]** It was required to purchase a certified pre-owned vehicle

91 Other, specify                                    **ANCHOR**

99 Don't know                                         **ANCHOR. DO NOT READ.**

**A5 – ASK FOR ADD-ON SELECTED YES IN A1**
Is there anything else you would like to mention about agreeing to pay extra for **[INSERT ADD-ON SELECTED]**?
*Please be as specific as possible.*

**RECORD OPEN-END RESPONSE**

**[NEW SCREEN]** Those are all the questions we have for you.  Thank you very much for your participation. **[IF ONLINE]** Please be sure to click the arrow below to submit your answers.

# APPENDIX E – QUESTIONNAIRE CHANGES IMPLEMENTED FOLLOWING PRETEST

Note: New language or modifications in language appear in green highlighting and deleted language appears in red highlighting.

**SCREENER**

**S0 – ASK EVERYONE**
This survey is being conducted on behalf of the Federal Trade Commission (FTC), an agency of the United States Government, to learn more about consumers who have made car purchases in the last 5 years. It will take about 5 minutes. The FTC uses and protects your information as outlined in the FTC's privacy policy, which you can read at ftc.gov/ftc/privacy.shtm. If you wish to opt out, please let us know and we will honor this request.
*Please select one answer.*

1 I wish to continue with this survey

2 I wish to opt-out of this survey        **TERMINATE**

**S1 – ASK EVERYONE**
Which of the following best describes your age?
*Please select one answer.*

1 Under 18        **TERMINATE**

2 18-24

3 25-34

4 35-44

5 45-54

6 55-64

7 65 or older

**S2 – ASK EVERYONE**
Have you ever been employed by or are you related to any person who has been employed by any of the following car dealerships?
*Online: Please select all that apply.*
*Phone: Read list and have respondent answer yes/no.*

    **RANDOMIZE**

1  Manchester City Nissan  **TERMINATE IF SELECTED**

2  Manchester Mazda

3    Toyota of Manchester

4    Manchester Honda

99  None of the above      **ANCHOR. EXCLUSIVE.**

**S3 – ASK EVERYONE**
Did you purchase (including through lease or finance) a vehicle from any of the following car dealerships between the years of 2019 and 2023?
*Online: Please select all that apply.*
*Phone: Read list and have respondent answer yes/no.*

     **RANDOMIZE**

1    Manchester City Nissan  **TERMINATE IF <u>NOT</u> SELECTED**

2    Manchester Mazda

3    Toyota of Manchester

4    Manchester Honda

99  None of the above      **ANCHOR. EXCLUSIVE. TERMINATE.**

**S4 – ASK EVERYONE**

Thinking of your <u>most recent</u> vehicle purchase from Manchester City Nissan between the years of 2019 and 2023, which vehicle(s) did you purchase (including through lease or finance)?
*Online: Please select all that apply.*
*Phone: DO NOT READ LIST. SELECT OPEN END ANSWER.*
     **KEEP IN ABC ORDER**

| | | | |
|---|---|---|---|
| 1 | Altima | 11 | Q50 |
| 2 | ARIYA | 12 | QX50 |
| 3 | Armada | 13 | QX55 |
| 4 | Frontier | 14 | QX60 |
| 5 | GT-R | 15 | QX80 |
| 6 | Kicks | 16 | Rogue |
| 7 | LEAF | 17 | Sentra |
| 8 | Maxima | 18 | TITAN/TITAN XD |
| 9 | Murano | 19 | Versa |
| 10 | Pathfinder | 20 | Z |

91  Other, specify:

99  Don't know/not sure          **EXCLUSIVE. TERMINATE.**


**[NEW SCREEN]**
Based on the information you have provided, you are invited to participate in this survey.  Thank you in advance for taking the time to complete this survey.

**[NEW SCREEN]**
**Important Note:** This survey should take approximately 5 minutes.  Please complete this survey without consulting any other website or sources.  **Try to answer questions to the best of your recollection. It's okay to answer "I don't know" or "I'm not sure" to any of the questions**.


| MAIN QUESTIONNAIRE |
|:---:|

**A1 – ASK EVERYONE**
For the purpose of this survey, we are interested in your vehicle purchase from Manchester City Nissan. Please think of only your <u>most recent</u> vehicle purchase while answering.

Did you **agree to pay extra** for any of the following add-on products or services <u>when purchasing this vehicle</u>?
*Online: Please select one answer for each row.*
*Phone: Read list and have respondent answer yes/no/not sure.*

|  | RANDOMIZE. SHOW FULL LIST ONE AT A TIME ON A CAROUSEL. | Yes | No | Not Sure |
|---|---|---|---|---|
| 1 | Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 1 | 2 | 99 |
| 2 | Certified Pre-Owned Limited Warranty, to cover certain repairs and replacement parts on certified pre-owned vehicles | 1 | 2 | 99 |
| 3 | Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 1 | 2 | 99 |
| ~~4~~ | ~~Five Star Vehicle Service Agreement, to cover certain repairs and replacement parts~~ | ~~1~~ | ~~2~~ | ~~99~~ |
| 5 | Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 1 | 2 | 99 |

| 6 | High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | 1 | 2 | 99 |
|---|---|---|---|---|
| 7 | Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | 1 | 2 | 99 |
| 8 | Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 1 | 2 | 99 |
| 9 | Paint Protection, to cover scratches and chipped paint | 1 | 2 | 99 |
| 10 | Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 1 | 2 | 99 |
| 11 | Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | 1 | 2 | 99 |
| 12 | Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 1 | 2 | 99 |
| ~~13~~ | ~~Vehicle Service Contract, to cover certain repairs and replacement parts~~ | ~~1~~ | ~~2~~ | ~~99~~ |
| 88 | LoJack Stolen Vehicle Recovery System, to locate your vehicle through GPS and cellular technology if it is stolen | 1 | 2 | 99 |
| ~~89~~ | ~~Heavy Duty Floor Mats, to protect against spills, stains, and wear & tear on the vehicle floor~~ | ~~1~~ | ~~2~~ | ~~99~~ |
| 91 | Other, specify: | **ANCHOR.** | | |

**IF NOT YES TO ANY OPTIONS LISTED, SKIP TO A6. IF YES TO CONTROL, TERMINATE.**

**[ASK A2-A5 FOR EACH ADD-ON SELECTED YES IN A1]**

**A2 – ASK FOR ADD-ON SELECTED YES IN A1**
What, if anything, did the dealer tell you about **[INSERT ADD-ON SELECTED]**?
*Please be as specific as possible.*

**RECORD OPEN-END RESPONSE**

**A3 – ASK FOR ADD-ON SELECTED YES IN A1**
Based on your interaction with the dealer, how did you understand **[INSERT ADD-ON SELECTED]**?

*Reminder: Try to answer questions to the best of your recollection. It's okay to answer "I don't know" or "I don't recall" to any of the questions.*

*Online: Please select one answer.*
*Phone: Read and have respondent choose an answer.*

**ROTATE OPTIONS 1 & 2**

1 It was optional

2 It was required

98 Neither

91 Other, specify

99 Don't know

**A4 – ASK IF REQUIRED [A3=2]**

Based on your interaction with the dealer, for which of the following reasons did you believe **[INSERT ADD-ON SELECTED]** was required?
*Online: Please select all that apply.*
*Phone: Read list and have respondent answer yes/no/not sure.*

**RANDOMIZE**

1 It was required by law or the state

2 It was required by the lender or finance company

3 It was required by insurance

4 It was required as part of a package

5 It was required for security or safety

6 **IF CPO [A1_2=1]** It was required to purchase a certified pre-owned vehicle

91 Other, specify                   **ANCHOR**

99 Don't know                   **ANCHOR. DO NOT READ.**

**A5 – ASK FOR ADD-ON SELECTED YES IN A1**
Is there anything else you would like to mention about agreeing to pay extra for the add-on: **[INSERT ADD-ON SELECTED]**?
*Please be as specific as possible.*

**RECORD OPEN-END RESPONSE**

**A6 – ASK EVERYONE**

Is there anything else you would like to mention about your most recent vehicle purchase from Manchester City Nissan?
*Please be as specific as possible.*

**RECORD OPEN-END RESPONSE**


**[NEW SCREEN]** Those are all the questions we have for you.  Thank you very much for your participation. **[IF ONLINE]** Please be sure to click the arrow below to submit your answers.

# APPENDIX F – FINAL SURVEY QUESTIONNAIRE

<table>
<tr><td>SCREENER</td></tr>
</table>

**S0 – ASK EVERYONE**

This survey is being conducted on behalf of the Federal Trade Commission (FTC), an agency of the United States Government, to learn more about consumers who have made car purchases in the last 5 years.  It will take about 5 minutes.  The FTC uses and protects your information as outlined in the FTC's privacy policy, which you can read at ftc.gov/ftc/privacy.shtm. If you wish to opt out, please let us know and we will honor this request.

*Please select one answer.*

    1     I wish to continue with this survey

    2     I wish to opt-out of this survey       **TERMINATE**

**S1 – ASK EVERYONE**

Which of the following best describes your age?

*Please select one answer.*

    1     Under 18       **TERMINATE**

    2     18-24

3     25-34

4     35-44

5     45-54

6     55-64

7     65 or older

**S2 – ASK EVERYONE**

Have you ever <u>been employed by or are you related to any person who has been employed</u> by any of the following car dealerships?

*Online: Please select all that apply.*

*Phone: Read list and have respondent answer yes/no.*

     **RANDOMIZE**

1     Manchester City Nissan     **TERMINATE IF SELECTED**

2     Manchester Mazda

3     Toyota of Manchester

4     Manchester Honda

99      None of the above                  **ANCHOR. EXCLUSIVE.**

**S3 – ASK EVERYONE**

Did you purchase (including through lease or finance) a vehicle from any of the following car dealerships between the years of 2019 and 2023?

*Online: Please select all that apply.*

*Phone: Read list and have respondent answer yes/no.*

**RANDOMIZE**

1       Manchester City Nissan              **TERMINATE IF NOT SELECTED**

2       Manchester Mazda

3       Toyota of Manchester

4       Manchester Honda

99      None of the above                  **ANCHOR. EXCLUSIVE. TERMINATE.**

**S4 – ASK EVERYONE**

Thinking of your most recent vehicle purchase from Manchester City Nissan between the years of 2019 and 2023, which vehicle(s) did you purchase (including through lease or finance)?

*Online: Please select all that apply.*

**KEEP IN ABC ORDER**

| | | | |
|---|---|---|---|
| 1 | Altima | 11 | Q50 |
| 2 | ARIYA | 12 | QX50 |
| 3 | Armada | 13 | QX55 |
| 4 | Frontier | 14 | QX60 |
| 5 | GT-R | 15 | QX80 |
| 6 | Kicks | 16 | Rogue |
| 7 | LEAF | 17 | Sentra |
| 8 | Maxima | 18 | TITAN/TITAN XD |
| 9 | Murano | 19 | Versa |
| 10 | Pathfinder | 20 | Z |
| 91 | Other, specify: | | |
| 99 | Don't know/not sure | | **EXCLUSIVE. TERMINATE.** |

**[NEW SCREEN]**

Based on the information you have provided, you are invited to participate in this survey.  Thank you in advance for taking the time to complete this survey.

**[NEW SCREEN]**

<u>**Important Note:**</u> This survey should take approximately 5 minutes.  Please complete this survey without consulting any other website or sources.  **Try to answer questions to the best of your recollection. It's okay to answer "I don't know" or "I'm not sure" to any of the questions**.

<div style="background-color:#8B72AF; text-align:center; color:white;">

**MAIN QUESTIONNAIRE**

</div>

**A1 – ASK EVERYONE**

For the purpose of this survey, we are interested in your vehicle purchase from Manchester City Nissan. Please think of only your <u>most recent</u> vehicle purchase while answering.

Did you **agree to pay extra** for any of the following add-on products or services <u>when purchasing this vehicle</u>?

*Online: Please select one answer for each row.*

*Phone: Read list and have respondent answer yes/no/not sure.*

| RANDOMIZE. SHOW FULL LIST ONE AT A TIME ON A CAROUSEL. | Yes | No | Not Sure |
|---|---|---|---|
| | | | |

| | | | | |
|---|---|---|---|---|
| 1 | Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 1 | 2 | 99 |
| 2 | Certified Pre-Owned Limited Warranty, to cover certain repairs and replacement parts on certified pre-owned vehicles | 1 | 2 | 99 |
| 3 | Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 1 | 2 | 99 |
| 5 | Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 1 | 2 | 99 |
| 6 | High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | 1 | 2 | 99 |
| 7 | Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | 1 | 2 | 99 |
| 8 | Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 1 | 2 | 99 |
| 9 | Paint Protection, to cover scratches and chipped paint | 1 | 2 | 99 |

| 10 | Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 1 | 2 | 99 |
|---|---|---|---|---|
| 11 | Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | 1 | 2 | 99 |
| 12 | Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 1 | 2 | 99 |
| 88 | LoJack Stolen Vehicle Recovery System, to locate your vehicle through GPS and cellular technology if it is stolen | 1 | 2 | 99 |
| 91 | Other, specify: | **ANCHOR.** | | |
| **IF NOT YES TO ANY OPTIONS LISTED, SKIP TO A6. IF YES TO CONTROL, TERMINATE.** | | | | |

**[ASK A2-A5 FOR EACH ADD-ON SELECTED YES IN A1]**

**A2 – ASK FOR ADD-ON SELECTED YES IN A1**

What, if anything, did the dealer tell you about **[INSERT ADD-ON SELECTED]**?

*Please be as specific as possible.*

**RECORD OPEN-END RESPONSE**

**A3 – ASK FOR ADD-ON SELECTED YES IN A1**

Based on your interaction with the dealer, how did you understand **[INSERT ADD-ON SELECTED]**?

*Reminder: Try to answer questions to the best of your recollection. It's okay to answer "I don't know" or "I don't recall" to any of the questions.*

Online: Please select one answer.

*Phone: Read and have respondent choose an answer.*

    **ROTATE OPTIONS 1 & 2**

1   It was optional

2   It was required

98  Neither

91  Other, specify

99  Don't know

**A4 – ASK IF REQUIRED [A3=2]**

Based on your interaction with the dealer, for which of the following reasons did you believe

**[INSERT ADD-ON SELECTED]** was required?

*Online: Please select all that apply.*

*Phone: Read list and have respondent answer yes/no/not sure.*

**RANDOMIZE**

1      It was required by law or the state

2      It was required by the lender or finance company

3      It was required by insurance

4      It was required as part of a package

5      It was required for security or safety

6      **IF CPO [A1_2=1]** It was required to purchase a certified pre-owned vehicle

91      Other, specify          **ANCHOR**

99      Don't know          **ANCHOR**

**A5 – ASK FOR ADD-ON SELECTED YES IN A1**

Is there anything else you would like to mention about agreeing to pay extra for the add-on:

**[INSERT ADD-ON SELECTED]**?

*Please be as specific as possible.*

**RECORD OPEN-END RESPONSE**

**A6 – ASK EVERYONE**

Is there anything else you would like to mention about your most recent vehicle purchase from Manchester City Nissan?

*Please be as specific as possible.*

**RECORD OPEN-END RESPONSE**

**[NEW SCREEN]** Those are all the questions we have for you.  Thank you very much for your participation. **[IF ONLINE]** Please be sure to click the arrow below to submit your answers.

# APPENDIX G – SCREENSHOTS OF PROGRAMMED SURVEY













## *Zoomed in version of the previous screenshot



Thinking of your most recent vehicle purchase from Manchester City Nissan between the years of 2019 and 2023, which vehicle(s) did you purchase (including through lease or finance)?
*Select all that apply below.*

- ☐ Altima
- ☐ ARIYA
- ☐ Armada
- ☐ Frontier
- ☐ GT-R
- ☐ Kicks
- ☐ LEAF
- ☐ Maxima
- ☐ Murano
- ☐ Pathfinder
- ☐ Q50
- ☐ QX50
- ☐ QX55
- ☐ QX60
- ☐ QX80
- ☐ Rogue
- ☐ Sentra
- ☐ TITAN/TITAN XD
- ☐ Versa
- ☐ Z
- ☐ Other (specify)
- ☐ Don't know/not sure

« Back    Continue »

Privacy Policy



Russell RESEARCH

Based on the information you have provided, you are invited to participate in this survey. Thank you in advance for taking the time to complete this survey.

*Please click 'Continue' below.*

« Back    Continue »

Privacy Policy



Russell RESEARCH

**Important Note:** This survey should take approximately 5 minutes. Please complete this survey without consulting any other website or sources. **Try to answer questions to the best of your recollection. It's okay to answer "I don't know" or "I'm not sure" to any of the questions.**

*Please click 'Continue' below.*

« Back    Continue »

Privacy Policy



Russell RESEARCH

For the purpose of this survey, we are interested in your vehicle purchase from Manchester City Nissan. Please think of only your most recent vehicle purchase while answering.

Did you **agree to pay extra** for any of the following add-on products or services when purchasing this vehicle?
*Select one answer for each of the following.*

Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts

Yes    No    Not Sure

« Back

Privacy Policy



















For the purpose of this survey, we are interested in your vehicle purchase from Manchester City Nissan. Please think of only your most recent vehicle purchase while answering.

Did you **agree to pay extra** for any of the following add-on products or services when purchasing this vehicle?
*Select one answer for each of the following.*

Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections

Yes    No    Not Sure

« Back

Privacy Policy



For the purpose of this survey, we are interested in your vehicle purchase from Manchester City Nissan. Please think of only your most recent vehicle purchase while answering.

Did you **agree to pay extra** for any of the following add-on products or services when purchasing this vehicle?
*Select one answer for each of the following.*

Paint Protection, to cover scratches and chipped paint

Yes    No    Not Sure

« Back

Privacy Policy







Did you **agree to pay extra** for any <u>other</u> add-on products or services when <u>purchasing this vehicle</u>?

*Enter your response in the box below.*

☐ No/not sure

« Back    Continue »

Privacy Policy



What, if anything, did the dealer tell you about Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen? Please be as specific as possible.

*Enter your response in the box below.*

« Back    Continue »

Privacy Policy







Based on your interaction with the dealer, for which of the following reasons did you believe Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen was required?

*Select one answer for each of the following.*

It was required for security or safety

Yes    No    Not Sure

« Back

Privacy Policy



Based on your interaction with the dealer, for which of the following reasons did you believe Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen was required?

*Select one answer for each of the following.*

It was required by insurance

Yes    No    Not Sure

« Back

Privacy Policy







Were there any other reasons you believe Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen was required?

*Enter your response in the box below.*

☐ No/not sure

« Back    Continue »

Privacy Policy



Is there anything else you would like to mention about your most recent vehicle purchase from Manchester City Nissan? Please be as specific as possible.

*Enter your response in the box below.*

x

☐ No/not sure

« Back    Continue »

Privacy Policy



Are you able to accept the $20 gratuity that you were promised? (*Reasons you might not be able to accept payment could be due to national/local laws, you are a government employee, or because of an employment policy.*)
*Select one answer below.*

○ Yes, I can accept gratuity

○ No, cannot accept gratuity

« Back    Continue »

Privacy Policy



As promised, we will be sending you a $20 GiftCard Pass from a company called Virtual Incentives to thank you for your participation. Once you receive it you will be able to instantly redeem it for such brands as Visa, Amazon.com, and Target (to name a few). Please allow 4 - 6 weeks for receipt of your GiftCard Pass. If you have questions or want an update about your incentives please email Russell Research at incentives@russellresearch.com or call us toll free at 844-673-1545 and reference Project 24-04-081 in the subject line.

In order for us to send out your incentive please fill out the information below.

First Name:

Last Name:

Email:

« Back    Continue »

Privacy Policy



Those are all the questions we have for you. Thank you very much for your participation. Please be sure to click the arrow below to submit your answers.

*Please click 'Continue' below.*

« Back   Continue »

Privacy Policy



Survey Completed - Thank You
Thank you for taking our survey.

Privacy Policy

# APPENDIX H – COGNITIVE INTERVIEW PRETEST GUIDE

**A1 PROBES:**

**How easy or difficult was it for you to answer this question?**

**How, if at all, can we make these answer choices clearer?**

**What does the phrase "agree to pay extra" mean to you?**

**What time period is this question referring to?**

**What did you understand the term "add-on" to mean?**

**How, if at all, does the term "add-on" change your answers?**

**A2 PROBES:**

**What do you think this question is asking you?**

**Who do you think of when the question asks about "the dealer"?**

**How did you come up with your answer?**

**How easy or difficult is it for you to recall what the dealer told you?**

**IF ANSWERED: How certain are you about your answer?**

**A3 PROBES:**

**Are any of these terms (optional, required, etc.) unclear or confusing to you? If so, what words would you use?**

**A4 PROBES:**

**Are there any answer choices missing?**

**How, if at all, can we make these answer choices clearer?**

**A5 PROBES:**

**How comfortable would you be answering this in a survey?**

**DEBRIEFING PROBES:**

**If you were writing this survey, is there anything about it that you would change, add, or delete?**

**How would you describe the overall experience of taking this survey?**

# <u>APPENDIX I – ADD-ON SURVEY RESPONDENT DISPOSITION DATA</u>

- 16,486 transactions

- 5,553 customers

  - o 81 customers excluded who had complained to either the FTC or the State of Connecticut or who the FTC or the State of Connecticut had spoken to about the case

  - o 14 customers excluded because they participated in cognitive interview pretests

  - o 3,667 customers received emails

  - o 5,367 customers received phone calls

  - o 5,303 customers received letters

- 500 customers (9% of customers) began the Add-On Survey

  - o 93 incompletes

  - o 99 terminated

  - o 11 failed decoy test

- 297 customers completed the Add-On Survey

  - o 242 online

  - o 55 phone

# <u>APPENDIX J – ADD-ON SURVEY OPEN END VERBATIMS</u>

(Produced Natively)

**Q.A2.1 What, if anything, did the dealer tell you about Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts?**

[Private]

Just that it was cover certain repairs, they didn't really go into detail about it.

Nothing

Regular maintenance and repairs would be covered under this contract for the seven years it covered. By the end c seven years, the loan would be paid off.

your fully covered on parts and labor with this plan ...100 dollar deductible was not explained

Nissan Care Extended Warranty provides a high level of coverage, but it does not cover consumable items such as I pads or discs, tires, oils & fluids.

Just that it was something to sign.

Part of the deal

If anything related to the car security system, cameras or technical systems failed or was damaged, the contract ag would cover fixing or replacing anything at no charge.

They told me that it covered all the preventive maintenance, oil changes, tires, and breaks for 5 years, so few thing covered.

Nothing. Just that my credit wasn't great and that if I wanted to lease or own I'd have to add on these extra service know I was committed to buying the car.

Nothing at all

Don't recall

They told me about the coverage and the benefits that I was going to get, like free oil changes.

Not sure.

We had a conversation about some limited free auto maintenance, like changing the brakes, wheels, and oil.

The dealer said that it covers all major maintenance, like tires, brakes, oil changes, and some parts, etc., for five ye

There was a general conversation about the advantages of my preventative car maintenance.

while I have the gap insurance they said the car that it depends on the item that needs to be serviced that brakes a included.

They tricked me to bundle it in so I would get a lower interest rate. They said the protection would cover the full le the loan for any car repairs.

Not a lot. They told me that the car had a standard 5 year or 100.000 mile warranty. They did not tell me a lot abo covered.

Payoff comparison

I don't remember exactly, but overall, the conversation focused mostly on some advantages and covered maintena oil changes.

Extended coverage beyond Manufacturer's warranty and nationwide coverage.

No

I really don't remember.

Not discussed

Was required by finance company and was part of vehicle being CPO.

service contract / extended warranty for the purchase of my off lease vehicle. Covers some stuff, not all.

That it was mandatory when selecting a Certified Pre-owned vehicle!

They told me that the vehicle was covered for three months after purchase for any major engine issues

Was told that it would cover tire repair, and any scratches that may have occurred that are larger than what's acce for lease return.

We discussed some plans that cover a wide range of components, including the engine, transmission, and electrica and I agreed to pay extra for them.

Don't remember

Policy to cover such things as replacement if the nav. Screen.

This contract's comprehensive coverage, which covers a wide range of components like the engine, transmission, e systems, and more, is what I liked best about it.

They said it would cover specific parts in the motor and transmission and other components

That I should get it

01571 Supposedly every type of repair is covered with my plan, as long as it's not related to body or tires.

01572 Tire coverage

01581 Don't remember if these were discussed.

They informed me that it would reduce the cost of unexpected repairs by paying for the parts, and I believed it wo

01584 very helpful for costly parts like the engine, transmission, etc.

01587 Believe this was the warranty

Said that all issues including if I spilled coffee on the consol. Told me it would cost thousands to replace this othen

found out this was not true. Sales dept also made an offer for a trade-in and when I went to pick up the car they r

01616 the amount by $3000 :-(

01617 He went over in detail all service contracts and let us know the advantages of each.

01643 Don't recalk

01655 It's can provide cost coverage for the repairs if it needed.

01659 It was for security

01667 It was for 5 Years or 100k miles

01706 I cannot remember I would have to go back and look at paperwork

They would only talk about the Premium package and when I started to walk out the door is when they finally agre

01712 me about other options.

01724 I don't recall

01770 Don't recall

01773 Don't remember

01778 The items on their list were supposedly covered.

Many of the agreements were pushed quickly sign this sign that or this is going to cost you more which will raise yo

01818 payments to this...

01820 Yes . Suggested me to buy security plus

01835 I purchased the plan that covered the oil changes for the life of the vehicle.

01840 Bring the car in at certain intervals for service

**Q.A4.1.2_1 Based on your interaction with the dealer, for which of the following reasons did you believe Vehicle Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs an replacement parts was required?**

[Private]

just in case the car breaks down it is covered under certain warranties.

When I said I don't want it they raised the interest rate for the lender. They said I would only get a reduced interes adding it on and it would only cost like 1200. That's because the regular interest rate would have made the total p 3000 more. They scammed me.

Was told that this package was part of CPO package.

The vehicle is a little older and my loan is very high compared to the actual cost of the vehicle

It was in the contract and we went over what was covered

I was told it was part of the contract

**Q.A5.1 Is there anything else you would like to mention about agreeing to pay extra for the add-on: Vehicle Serv Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs an replacement parts was required?**

[Private]

00561   2000 dollar extra purchase should be fully explained

00714   Based on these questions, I am wondering now if it was a scam.

00719   When I got home after purchasing the car, I realized that I had agreed to pay $4,000 more for a used car by adding Advantage Care insurance that was questionable at best. I contacted the dealer and the insurance carrier the next cancelled the coverage. It took a few weeks, but I got my money back. My wife and I had been through a lengthy, l full-court-press sales pitch and were relieved that we were able to come to our senses.

00837   I don't know if the planned work because when I bring it to them to get the front end fixed there is always a proble they can't find anything wrong with it and they never have a loaner to give to me to go back and forth to work wh fix the situation

00969   Before paying down payment I told them to remove the service contract and they basically refused saying the new rate would be ##% more. Trapping me into accepting the service contract.

01009   I feel that the Credit Manager at Manchester City Nissan lied to me about the policy he sold me. I was very upset v found out the policy he sold me was not as represented. I would not ever do business with this dealership again ar not recommended it to my friends.

01177   No

01441   I would like the consumer to have a choice when purchasing this product!

01446   Nothing else

01568   I regret it

01571   It's peace of mind to an extent, only certain services are covered. It's definitely cheaper to do my own oil changes t $30 per month and get an oil change 2-3 times a year. I haven't used the coverage for any repairs or problems yet yet to say.

01572   Not a lot explained.

01616   no

01617   no

01667   I told my sales rep that as long as the payments were within reach

01712   I replaced my Nissan with a Mazda and had no extra charges

01818   No

01820   It was not fully explained. It was added on and I have to ask the reason

01840   That some service needs were not covered that should have been very basic and included

**Q.A2.2 What, if anything, did the dealer tell you about Certified Pre-Owned Limited Warranty, to cover certain r**

[Private]

**and replacement parts on certified pre-owned vehicles?**

00521 Not too much, just that it would cover replacement parts.

01476 Yes said I was fully covered

01633 Don't remember

00462 That it existed and a little of what it meant to have it

00527 What was covered and not

00534 I was not told anything about it because I purchased a new vehicle

00561 5 year coverage on parts and labor with a 100 dollar deductible

00661 A Nissan CPO warranty provides up to seven years and 100000 miles (or six months and 6000 miles) of warranty co for essential powertrain components. Coverage under the Nissan certified pre-owned warranty, extended protecti covers vital components like Braking systems, Electrical systems, Suspension systems, Infotainment systems, Steeri systems and Climate control systems.

00711 Not sure

00714 Nothing really

00722 No

00726 I do not recall

00808 They did let me know with regard to this add on

00809 Coverage up to a certain mileage, which I don't recall.

00837 I don't think they sat down and basically told me about that

00942 Dealer warranty of 60 days or 3000 miles

01009 I was only told that the car I purchased was still under warranty. It would be under warranty for 5 years or 100.000

01014 I don't remember exactly what the discussion was, but they said that this warranty provides coverage for certain re replacement parts on certified pre-owned vehicles.

01173 No

01174 That it would cover any potential issues related to the used car sale

01177 Yes

01189 Purchased a new car

01204 Gave us paperwork regarding it.

01222 I was told that the vehicle price differed from the one listed online due to the vehicle being a certified pre owned v and there was a charge for the inspection and certification. I was told that I would have to purchase an extended w that would cover up to 100,000 miles for any repairs.

01237 no

01339 don't remember precisely, I bought my vehicle off of my lease ending. I though it has some extended warranty pur with the agreement,

01440 I purchased my lease vehicle so my car was considered used. I was told I should get service contract.

01441 I was told it was mandatory to purchase, when I declined it!!

01442 Not sure

01445 I don't remember them asking

01448 Yes they went over all of this

01450 Nothing

01464 Not sure.

01486 I don't remember

01487 I don't remember

01492 I don't remember, there was too much information at the time of signing the loan paper work.

01500 No break down just forced to take

01510 Nothing, I was told the warranty was an option but the specifics were not explained.

01526 That it was included in the purchase and I wasn't allowed to opt out.

01568 Description was vague at nest

01570 Don't remember

01578 That it was highly recommended when purchasing the vehicle

01609   Nothing
01623   100,000 miles or 5 years
01624   That it would save us money

01626   Not much. He said that if something breaks on the car the warranty he was adding to the price of the car would co repairs.  I had actually declined the warranty and he had me sign so many pages on his tablet and seeing only the k page where my signature went I ended up signing I wanted the warranty although I had verbally refused the warra
01645   Not sure
01651   Don't recall any conversations regarding this .
01656   I don't remember precisely, basically what was covered and what wasn't.
01659   Bumper to bumper
01674   I don't remember
01710   The engine and electricity system is covered for 36000 miles
01715   No details provided by them.
01718   Not sure
01722   I don't remember
01724   Unfortunately, I can't remember everything they told me
01729   Not much.
01732   Nothing

01768   If within a an allotted time period if the car have issues I could come back to the dealer for the issues to be repaire
01773   I do not remember
01778   The warranty covered the items listed in the agreement.
01784   Don't remember
01804   I don't think do. They were so shady
01811   Nothing. But they provided some information in the paperwork.
01831   Nothing
01832   I was told that I was stupid if I didn't get the warranty and so I got it against my better judgement.  I wish I didn't h pay for it now
01836   Covers everything

**Q.A4.2.2_1 Based on your interaction with the dealer, for which of the following reasons did you believe Certifie**

[Private] **Owned Limited Warranty, to cover certain repairs and replacement parts on certified pre-owned vehicles was re**

No

I was told any repairs and failure would not be covered unless I purchased extended warranty.

I was not informed of anything I spent 6 hours waiting for a car that I had everything ready for a large down payme

ignored more then half the time

No

The way I understood it was a hundred thousand miles or 5 years

We were told they can't sell preowned Nissan vehicles without paying for  certification.

It was automatically included in the price and when I asked for any other options it was never mentioned it was no required.

**Q.A5.2 Is there anything else you would like to mention about agreeing to pay extra for the add-on: Certified Pre**

[Private] **Limited Warranty, to cover certain repairs and replacement parts on certified pre-owned vehicles?**

Not that I can recall.

Mo

was not told that a 100 dollar deductible would be applied at the time of service diagnosis

I kind of thought this was something I needed.

They were very pushy about it and if I knew the price would jump up so much I would rather have added features options to the car that were similar to my previous car

no. I really don't know if it really works because I haven't had anything resolved yet

The only thing I would like to mention is that the Credit Manager at Manchester City Nissan talked me into buying expensive policy that was suppose to cover all electronic repairs on the car. This included computerized parts on th it turned out I showed the policy to a service representative at another dealership and it turned out that the policy called a GAP policy and was almost useless.

No

To have piece of mind and not have to have expensive repair bills I was told that I would need to purchase warrant

I had a feeling it was profitable for the dealer, when I declined, and then the dealer told me it was mandatory!

No

Nothing more to add

Waste of money, will never do it again

I believe I paid extra for electronic issues

No

No

No

It was presented to me as a must, and I regret it

Dealer pressures you to buy

**Q.A2.3 What, if anything, did the dealer tell you about Complete Care Platinum Plus, to cover paintless dent rep**

[Private]

**windshield protection, tire & rim protection, and key replacement protection?**

I feel like the process was pushed as quickly as possible, and there wasn't too much of specific explanations on cert things

Platinum Plus included: Tire and Wheel Road Hazard Protection with Curb & Cosmetic Wheel Repair, Dent and ding via Paintless Dent Repair

just that with all of that at the end of the lease , everything would be could unless the scratches were significant

That there was an allowance for this and to bring the vehicle in as soon as something needs to be fixed.

They never provided me my spare key.

I don't remember but I did not sign up for anything extra.

That it was required in order to get financing

Cover scratch windshield

That it can help cover any of the listed repairs.

To avoid additional expenses when turning in the vehicle after lease

If I was driving and any car or truck made rocks fly I'd be covered

None

They said it covered anything with tires, road hazards, potholes, nails, glass. Windshield repair from chips or cracks pointless dent repairs.   The part that I didn't like is that they told me the price was the same for an 18 month lease for 36 month. They sold me a 36 month plan and said that the price could not be adjusted down to match the 18 m term of my lease.

**Q.A5.3 Is there anything else you would like to mention about agreeing to pay extra for the add-on: Complete C Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection?**

[Private]

It's just always confusing to know what's included and they never give out the paperwork they show you when you lease that goes over all this.

Aiham Alkhatib said it was required

Not very detailed.

I didn't like that they charged me for a 36 month term on the package when my lease was only 18 months. When I have it adjusted, they said it was only available in 36 month terms. On the agreement there is a 12 month option, 2 option and a box listed "special term". I was told it was only available for the minimum $1000 purchase for 36 mor you are at the dealer all day your brain gets fried and you end up wanting to just be home so I purchased it any wa got home I noticed the different term options. I'm not if the 36 month is still required and this is just a generic forn was upsold.

**Q.A2.5 What, if anything, did the dealer tell you about Guaranteed Asset Protection or GAP insurance, to cover difference between what you owe and the cash value of your vehicle if it is totaled or stolen?**

[Private]

Just that, that if the car was totaled GAP would cover the difference.

I was told that if the car was totaled out we have gap insurance that covers if the car was totaled out they will cove replace our car.

A very tiny amount and said really fast

I don't recall, it was included, I believe, I am not totaling sure of that

They told me GAP insurance was highly suggested although they did not specify exactly what it was. They showed price with and without it.

Not sure but I do know that I was taken advantage of with GAP

No

Would cover the difference in value if my car was to be totaled prior to paying off the loan

Told me to purchase it

I am not sure, we did not add this time, I have used this on other purchaser

Nothing at all

There was a general conversation about the advantages of my preventative car maintenance.

he said if the car is stolen that the insurance will cover the remainder of the cost of the car that I owe

covers the difference between the value and what you owe

Well, it was quite a while ago, and as per my best idea, the discussion was all about some insurance like guarantee protection and its benefits.

That it would cover as stated above. At least initially, the value of my vehicle is less than the principal left on my lo

I don't remember but was told its required by the financier.

I believe I had to ask about it, and brought it up first, I was helping a friend get this car and we needed to keep the payments low, so they didn't offer add on that cost extra, I inquired about the GAP for my protection, and we sele

had I known that the extra mileage add on was available , we would have probably taken that

He sold me the policy under false pretenses. He told me and my husband that the policy would cover electronic ar computerized parts on the car if anything ever went wrong. He was deceitful in his dealings with my husband and

It was quite the same as the service contract; they just told me about some benefits during the price comparison a

GAP is valuable.

I chose to have GAP insurance so that I could have an easy transaction.

Yes

That is could have a significant liability

It was like, if I was in an accident, it would cover whatever the insurance does not cover.

They didn't have to tell me anything; I am well aware of and familiar with it.

Do not remember

I cant recall

Due to the amount of the purchase of my vehicle, instant depreciation and my credit that the financing bank woul provide approval without GAP insurance.

they didn't tell me much

It was required in order to get the loan.

Yes they did

I don't remember anything else because it was a long time ago but I think they said that it would cover GAP, the co damage not covered by the car insurance.

Just sated I would pay the difference…..

I have been talking about this before. The GAP Insurance is basically that if something happens to the car, they will on another car, so in case of an accident, a part is missing, anything messes up, or anything like that.

I don't remember

Yes they did tell me it would cover the difference between the loan amount and the actual value of the vehicle onc totaled

If I got my car total the remain of the car loan should be pay off.

I was forced to take it

Nothing

None

I was told what was stated in the question, that if something were to happen to the car between what is owed and car is worth, that the GAP insurance would cover the vehicles loan.

Cover costs of car if totaled.

Another great idea, especially if insurance not going to cover total loss of vehicle because of what the vehicle is wo

Would be covered if the car was totaled

That an event of a car being in an accident or stolen that the insurance company would pay what the car is worth a the Gap covers what I owe the bank still

I don't remember specifics. Maybe something about covering a gap in time between when I fully and completely h and the end of my lease?

Said it was a coverage that helped pay off car in case your car gets totaled

That it would pay under any & all circumstances

The GAP would cover the difference between what we financed and what was owed.

No he did not mention that that I can recall

That loan would be paid if totaled

It will help cover the difference

Not Sure, it's been almost 4years ago

Unfortunately can't remember

That it would cover what was left on the rest of the loan if the car was totaled.

I don't remember, it's was 3.5 years ago.

Yes he said we had to purchase the GAP

Yes

I needed it as a requirement for purchasing the vehicle .

Didn't say anything

Nothing. I just know that I should have gap insurance...just in case the car was totaled before it was paid off.

If would help protect the value of my vehicle

Yes, that because I have a high interest rate that I should have the GAP

I have had this before and my most recent purchase came because of a totaled car and GAP had to be used so I kn it was and made sure I had it again.

That GAP coverage is often used because cars are frequently stolen or damaged by uninsured drivers.

That if I didn't go the full term and traded the vehicle in the gap insurance would return what wasn't used.

No, however I told him myself gap insurance is something I wanted to add on.

Yes I was told about GAP insurance and asked if I wanted it

No e

**Q.A4.5.2_1 Based on your interaction with the dealer, for which of the following reasons did you believe Guarar** **Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your ve**

[Private] **is totaled or stolen was required?**

The dealer was very persistent that it was needed

just to cover my butt in case if something did happen, I am covered

No

Yes to receive approval from finance company. I was told it was not optional.

yes

No other reason besides loan requirements

To protect myself….

I was nit given any information. I was told it had to be taken

More money for the dealership

I understood that if it was stolen or wrecked that they would pay for the vehicle and give me $3,000 to 5000 on a r vehicle

No

No

No

No

**Q.A5.5 Is there anything else you would like to mention about agreeing to pay extra for the add-on: Guaranteed Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle totaled or stolen?**

[Private]

Nothing else that I can recall.

I still don't get it

I just know Manchester city Nissan scammed me

Well, I don't remember exactly, but it was some type of auto insurance coverage that helps protect my vehicle if it or stolen.

He knew we had paid in full for the car so when he sold us this policy he was lying to us. He knew it would useless. have gotten some kind of kick back from the insurance company.

No

I do not recall, I have the car insurance that covers this, I don't know why you would agree to pay for something yc insurance already does, I think its a trick to catch uninformed buyers.

I wouldn't be approved for financing unless I purchased GAP.

no

Nothing else

Nothing more to add

No

No

The person knew that my mother has just died 2 days before I purchased the car. They wanted to close and I felt ru confused at the time

No

No

**Q.A2.6** What, if anything, did the dealer tell you about **High Mileage Plan, to cover certain repairs and replaceme**

[Private] **on high mileage or older vehicles?**

Na

It was related to some high-mileage plans with an extended warranty that covered certain repairs and replacemen

Nothing

pretty much that everything would be covered which I found out later was not the case

Reviewed the whole package and its advantages.

I don't remember

It will cover the repairs expenses.

Not sure

Don't recall

**Q.A5.6 Is there anything else you would like to mention about agreeing to pay extra for the add-on: High Mileag<br />cover certain repairs and replacement parts on high mileage or older vehicles?**

[Private]

01567 it was required by them

01617 No.

01624 We felt pressured

01718 It was a rip off.

**Q.A2.7 What, if anything, did the dealer tell you about Key Replacement, to repair or replace keys, key fobs, and entry if they become stolen or destroyed?**

00534  I don't recall ever being told about key replacement

00661  Nissan Security Plus Key/Remote Replacement Plan to protect in the event the key/remote is lost, stolen or destro and pre-owned vehicles are eligible for coverage of • Excellent value for buyers and lessees • Choice of terms up • Available in all 50 states • 24-Hour Emergency Roadside Assistance • Rental car discounts • Concierge benefits

00704  If keys were lost or broken they would be replaced at no extra cost.

00772  If it was damaged lost or stolen they would replace free of charge

00942  I don't remember.

01189  NA

01457  Lost keys are expensive…..

01577  Not sure

01604  Yes they said I would have to pay to replace my key fob

01661  Nothing

01715  We paid for a second key as it only had 1.

01773  I would have to call them and they would get a new one to me

01801  The two keys were repaired at the Manchester City Nissan.

01818  Yes

**Q.A4.7.2_1 Based on your interaction with the dealer, for which of the following reasons did you believe Key**

[Private]
**Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed was requ**

Recall by Nissan.

**Q.A5.7 Is there anything else you would like to mention about agreeing to pay extra for the add-on: Key Replace** [Private] **repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed?**

It should have come with 2 keys.

No

**Q.A2.8 What, if anything, did the dealer tell you about Lease End Protection or Lease Wear & Tear Protection, to** [Private] **wear and tear costs at the end of the lease term?**

Nothing

Nor sure

I was not told anything about the end of my lease for that

I had to purchase.

said that If I paid extra and there was wear and tear, I would not be charged

It would cover and repair all damages if any at the end of the lease

They didn't that I remember, go over this add on, they should suggest the Gap insurance, I wish that when you in t finance office that they would go over that

That there was a certain amount covered for this, but like the other offer, to bring the car in as soon as something be fixed.

No

Just that it covers me against wear and tear and with small children I should purchase it

I bought my vehicle after my lease ended. I think I had this protection but I cant really recall the details.

That the extra payment would cover any small dents or paint repair that would otherwise add up in cost at the ret vehicle.

Did not purchase

Don't recall

If there were any extra dents scratches rips or more than your normal wear and tear I would be covered and would charged extra at the end of my lease for anything when I turn in my vehicle when I said I thought it was Very exper pay monthly. I was told it covered a lot and it was better than paying for anything extra when I turned in the vehicl

was any extra damage.

Everything would be covered

I would not be responsible for new tires when I return the car at the end of the lease

Dealer was rather vague and somewhat aggressive about my purchasing this

Not sure

Not much honestly.

That I wouldn't be charged for new tires at the end of my lease

It was highly recommended and I was told I would severely regret it if not purchased.

I believe so

Nothing

Covers everything

**Q.A4.8.2_1 Based on your interaction with the dealer, for which of the following reasons did you believe Lease E Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term was requi**

[Private]

I was talked into it because I was told I wouldn't incur any charges when I turned in my vehicle for anything and if I get it I felt like they would find something to charge me for or this was their way of bringing up the price for me to my lease payment but I was going through a difficult time and didn't feel like arguing.

I believe they said it was part of the lease

**Q.A5.8 Is there anything else you would like to mention about agreeing to pay extra for the add-on: Lease End P or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term?**

[Private]

Nothing else.

No

It's pricey

Don't recall

Dealer pressured to buy this

[Private] **Q.A2.9 What, if anything, did the dealer tell you about Paint Protection, to cover scratches and chipped paint?**

00532   Will repaint at end of lease
00729   Nothing.
00772   if there were chips at the end of the lease that were wear and tear I would not be charged for it
01186   Nothing
01189   No
01206   That was an add on that I do believe I paid extra for as it included  dents and scratches
01462   That it would cover any large scratches that normally the consumer would pay for upon lease return.
01480   I'd have to look back at the paperwork
        That if I got any scratches or chips in the dents in the paint that the protection protects me against that and I would
01601   to pay for it
01661   don't remember
01781   Nothing
01835   I don't remember

**Q.A5.9 Is there anything else you would like to mention about agreeing to pay extra for the add-on: Paint Prote**

[Private] **cover scratches and chipped paint?**

It was in a package, with the scratches and dents, I do not remember it being for paint,, I think it was part of the pa

with the dents,  I was concerned that at the end of the lease that I wouldn't be charged for dents or scratches

I'm not sure that I got this service

**Q.A2.10 What, if anything, did the dealer tell you about Prepaid Maintenance Agreement, to cover routine main**

[Private] **such as oil changes; car rental assistance while your car is being serviced; and inspections?**

N/A

What was covered

Every 5k, 4 in total, I already used up all and I had to pay extra to have another one

I do not recall

That the overall cost of a prepaid plan seems like a great idea if I planned to keep the vehicle. They suggested getti

Nissan-branded plan of my choice because it can be used at any Nissan dealer

Don't recall

No

Nothing.

Cannot recall

Same as before, just some benefits.

oil changes / supposed to be the  length the loan , they could have been a little clearer about the number of oil cha
that were included  I went for a oil change one time and they mentioned the amount that I had left, and it will not

length of the loan

I think they have told me about some free routine maintenance checks like oil changes, brake inspections, etc.

the oil change would be covered for the first 3 years

No

They covered the basics, but lacked the take-home paperwork to always have on hand when we need to remembe
included.

It is a 5 year service agreement that covers basic service such as oil changes, tire rotation, and fluid refill. It is a use
it service.

PMA would cover periodic maintenance

That was done toward the end with the finance manager, and I think I agreed, so it would cover the oil changes, I t
was OIL I believe

It's just that I am bringing my car in after a certain amount of miles and it's automatic, which comes up on the dash
saying that you need to come in and get the oil changed.

It was part of the vehicle being certified pre owned.

I wasn't informed didn't know until I brought the car in for a service . I expected to pay at the time of service . seen
lot of underlying stuff included that I was not aware or like previous engravement of my VIN no. I didn't need that

I think they didn't offer me much of the products It is probably due to language limitation

Nothing just it would cover my oil changes

I don't recall stated this to me

Yes they did

All maintenance would be covered…

Nothing. Full service on oil changes for an additional fee added within my car payment.

I just remember the guy being persuasive about it. Don't remember specifics.

I think we got 50k miles of coverage?

That it was required in order to get financing

Same as prior

Not sure

It's in the paid contract and we went over it.

I was entitled to free oil changes and routine maintenance for the first year of ownership

I don't remember

I would not have to pay for any thing out of pocket

My plans covers everything except what touches the road, so everything except tires.

Road side assistance and towing up to 100 miles

They have told me that if I go with Nissan Finance, then they are going to pay for the complimentary service mainte
That's what I think they have told me.

| | |
|---|---|
| 01578 | That it is highly encouraged to get. |
| 01579 | None |
| 01580 | I don't remember, it was like 4 years ago. |
| 01600 | Yes |
| 01607 | I was told that maintenance was included in my lease.  This was the same as with the Pathfinder I had leased befor vehicle. |
| 01608 | included at no charge. |
| 01643 | Do not recall |
| 01645 | Not sure |
| 01651 | The salesperson was very vague regarding this. We actually had asked for additional information from the lead ma and we were satisfied with his response. |
| 01655 | Cover oil change and routine maintenance costs |
| 01659 | That it would be a savings |
| 01660 | All the above listed |
| 01663 | That the plan is convenient and would keep me from paying for any increase in the cost of oil changes. |
| 01667 | None |
| 01701 | Don't recall |
| 01705 | I don't remember exactly, but he made it sound like a great deal |
| 01706 | I got a certain amount of oil changes |
| 01720 | Yes |
| 01732 | Nothing |
| 01773 | None |
| 01774 | When described to us, it appeared that the plan would cover everything including oil changes any fluid changing ti rotation, etc. Initially, it was not an issue, but as I bought my car there for further oil changes, they initially tried to me, and I had to argue with them every time. |
| 01784 | I have had this before and wanted it for convenience and price of oil changes |
| 01802 | It was covered through 2 oil changes. |
| 01810 | I don't remember the exact details as the lease was in 2020 but they did say all oil changes would be covered. |
| 01811 | N/A |
| 01817 | If it took longer than a few hours I would be able to request a rental |
| 01818 | Yes |
| 01820 | Yes. The silver package |
| 01831 | Nothing |
| 01835 | This was also billed as 24 months and 30,000 mileage.  My term is only 18 months on the lease |
| 01840 | That some services that we expected to be covered that were very basic were not |

**Q.A4.10.2_1 Based on your interaction with the dealer, for which of the following reasons did you believe Prepa Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your ca serviced; and inspections was required?**

[Private]

It was the first time I was leasing a car, I have bought cars before I have never leased, They told me I was going to g

Was told finance company required it.

The dealer said it was required if I wanted to keep my vehicle covered under warranty. If I did not get my oil chang at the dealer it would void the warranty so by getting the maintenance plan it would keep my vehicle covered as lc brought it to the dealership. The maintenance plan covers oil changes thru the dealership.

**Q.A5.10 Is there anything else you would like to mention about agreeing to pay extra for the add-on: Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car serviced; and inspections?**

[Private]

No

They told me I was going to get it

Nothing else.

It would have been nice to understand it if was truly worth it through a cost comparison of the actual service being received. I think it was overpriced.

Routine maintenance

It was when I first brought it in for the oil change, they gave me a hard time, asking if it was in the contract or not, were saying it was not covered, and there were other people there that were told the same thing, but after that th not given us a hard time at all

Vehicle has been excellent, and it is a very good product.

I remember the guy mentioning that it can cover more than just the oil change. Anything happened to the screen electric, it would be covered.

No

I regret it

I was told it covered everything except tires, but that turned out to be false. I'm constantly reminded at oil change that my engine coolant should be flushed or my air filters changed but those services are not covered like I though would be. I either have to pay the dealer prices to do them or have to do those myself with my own money.

Said it was better than AAA

I think it is good. We don't need pay from our personal pocket.

Again, I was told that it was included in my lease.

Felt the term bumper to bumper was misleading

Nothing

I didn't realize that there were a limited number of oil changes.

I don't recall if it's in my contract

He made me uncomfortable and made it seem like I was stupid if I didn't agree to maintenance

No

I am not sure what is happening, but I do have to discuss the plan being paid for at checkout every time I have an change.

No

No

I don't recall the salesman mentioning anything, but I wished he did. I may have gotten it.

I just wish the 18 month term was billed if they are offering 18 month leases

[Private]

**Q.A2.11 What, if anything, did the dealer tell you about Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc.?**

I was given a brief of Benefit Details:  Flat Tire Coverage - I will be reimbursed for the full amount of charges incurre repair of flat tires caused by a road  hazard.  Tire Replacement - Reimbursement is provided should the tire become nonrepairable due to  impact leads, snags, cuts, puncture,  or other road hazards.  Wheel/Rim Protection - Reimbu is provided for expenses arising out of the repair  or replacement of wheels rendered  unserviceable due to failure wheel covered under my contract.  Mounting/Balancing and Taxes  Reimbursement is provided for any  tire covere agreement.  We will absorb the cost of all local  and state taxes, where applicable, as  required as part of a covered

Wheels/tires would be replaced but they were very vague on the specific criteria or if there were any extra costs as like a deductible.

Can't remember

if the rims or tires were damaged in any way that they would be replace it, it would be covered

No

That it would cover any issues with the tire during the leases, so I wouldn't have to replace the tires.  Was part of t protection plan.

That it was required in order to get financing

Cover tire rotation

Would be repaired or replaced if damaged

It would be covered

If I got a scratch while I have the car while I was leasing it on the rim I could bring it back it'd give me a new rim an end of the release if there was anything wrong with the rims or tires I would not be held responsible because I had protection

That I could use it as many times as needed, I would just need to call to set it up each time.

Don't recall having that conversation with the dealer.

Not sure

Nothing

They said that it was cover almost any regular road hazard and would be able to replace the tire or rim if necessary

Nothing

I don't remember the specific terms of the tire/rim agreement other than that it was also highly recommended.

They encouraged us to buy an insurance that would cover damage to wheels and other things so that most inciden be covered. This did not include normal wear and tear of the tire, but if we hit a pot hole or ran over and object I b

was covered

**Q.A5.11 Is there anything else you would like to mention about agreeing to pay extra for the add-on: Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes glass, etc.?**

[Private]

I wish I hadn't done it. Never used it, it was not convenient. Didn't even pay attention to if I could use it.

**Q.A2.12 What, if anything, did the dealer tell you about Total Loss Protection or Total Protection Wrap, to receiv**

[Private] **credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen?**

| | |
|---|---|
| 00533 | none |
| 00534 | that was not mentioned |
| 00711 | Not sure |
| 00715 | No |
| 00818 | As I said, it's hard to recall, but I would say the topic was about some total loss protection plan. |
| 00837 | I don't think he told me anything about that |
| 01009 | He did not tell me anything about this kind of insurance |
| 01177 | Yes |
| 01189 | No |
| 01222 | I was told that the based on my credit that this was required in the event a total loss occurred I would have this pro to receive easier financing next round. |
| 01446 | Nothing at all |
| 01457 | Required on a lease… |
| 01469 | I don't remember |
| 01477 | Nothing |
| 01489 | That it was required in order to get financing |
| 01509 | Nothing |
| 01530 | Don't remember. It seemed like it was a rip off I had them take it off the price because they had it on already I had with them to take it off |
| 01581 | I don't remember the details. |
| 01587 | I was told my deposit would be used to obtain another vehicle if my vehicle was a total loss something to that effe |
| 01600 | Not sure |
| 01604 | Nothing |
| 01617 | He went over the package completely. |
| 01623 | They would be they would pay off the vehicle and give me three or $5,000 for a new one |
| 01624 | I don't remember |
| 01642 | I don't remember |
| 01655 | It will pay the difference in value of the vehicle insurance would not cover |
| 01676 | That it covers the difference between what was left owed on the car. |
| 01703 | Not to my knowledge |
| 01732 | Nothing |
| 01781 | Nothing |
| 01801 | It's an extended Nissan factory warranty. |
| 01817 | No |
| 01831 | Nothing |
| 01832 | I don't recall talking about this |
| 01836 | N/a |

**Q.A4.12.2_1 Based on your interaction with the dealer, for which of the following reasons did you believe Total Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle vehicle is totaled or stolen was required?**

[Private]

01177  No

01222  Finance company and was told it was not optional

01489  Aiham Alkhatib said it was required in order to get financing

01623  Yes if it was stolen or wreck they would pay it and I would receive three to five thousand dollars on a new purchase

**Q.A5.12 Is there anything else you would like to mention about agreeing to pay extra for the add-on: Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle vehicle is totaled or stolen?**

[Private]

01009  I was not told anything about Total Loss Protection or Total Protection Wrap.

01177  No

01446  It definitely increased my monthly payment which put us in the hole if ever we wanted to trade in. We were taken advantage of for sure. We just desperately needed a bigger vehicle to accommodate my family of 6 which includes seats

01477  Nothing

01581  I believe it was recommended.

01587  No I thought it was a good idea cause you never know

01617  No

01623  I will my truck would be paid off and I would receive 3 to 5,000 on a new truck

01624  No

01642  I don't remembered what we paid extra for but I thought the finance guy was very sketchy and un truthful

01655  No

01831  No

01836  N/a

**Q.A6 Is there anything else you would like to mention about your most recent vehicle purchase from Manchester Nissan?**

[Private]

I feel like I was overcharged. The car before taxes and fees was $12,000. I ended up paying $17, 609 after taxes and the vehicle out right and I feel like it shouldn't have been an extra $5,000 for taxes and fees.

No but I was told I would get a detail before picking up my car and it didn't happen

They were awful to deal with. As soon as I signed the paperwork, they couldn't get rid of me fast enough. They wou respond to my calls.

They were very nice. There was a mix up with an appointment complication so they gave me 3 years of oil change: any Nissan dealership.

I only received one key fob. About 6 months after purchase, I received a refund of 50something dollars for someth shouldn't have been charged for or I was over charged for.

salesman and sales manager were very kind and definitely took the time to help me find what I was looking for, the thing that I wasn't too happy about I was never told that I had to put down an extra $3000 when I signed the pape take the car

What I was told I would be paying per month was $70 less than what I am paying, I was told it was because of som insurance thing that would go away after a year, it has not.

Staff were friendly and answered questions.

I waled in knowing what car I wanted! Test drove for 20 minutes and then ignored for 6 hours!

I would not go back they were very high pressure and not very nice

No

Manchester City Nissan is a wonderful place with amazing people. They go above and beyond for anything you nee my 3rd vehicle purchase with them and I can't recommend them enough.

The salesman took full advantage of me as I was pregnant and in desperate need to upgrade my vehicle before my was born and was sold the vehicle at the max price because of a warranty I haven't used in 3 years. I am now stucl vehicle I can't afford especially due to inflation.

Detailed pricing for warranty was not provided as separate full price. It was only lumped in with the payment plan

No

I tried to bring it back to upgrade but they wanted too much down and the high payment I am now stuck with due add ons----my payment would have been 492, with the add ons it is now 676

I really had no problem

Yes. I was quoted an interest rate and when I went to pick up the car the interest rate when way up! Was not happ stuck though because I already sold my car I had and I needed a car for work so I signed the forms under pressure. cornered. I will not go to that dealership again. And the load guy was not nice when I questioned him stating one ir rate and then a much higher interest rate when I arrived 30 minutes later.

They over charged me, but I had no choice

I felt immense pressure to purchase extra protection and was told numerous times that I would regret it if not pur that they would add on a lot of fees upon turn in of my lease.

the second time around it was a much smoother ride. The first time was also good, we purchased two cars, one for Father in law and one for me.

I really didn't like my experience here. They never provided me my second key, claimed it was lost. They keep ca even after I've told them my next steps with my lease

Nothing else.

Dealer lied about options being required. This is fraud in the inducement . Contract is void ab initio

Ok experience, would not say it was the best

everything was fine

I would say the feeling of the dealership its shady and I do not think they are honest or upfront unless you specific they omit information

They are very high pressure on

Yes, it was like they told me that they were going to pay off the loan on the car but I didn't hear back from them so very difficult for me.

It was nice, nice interaction and everything and I will go back to them again.

No one seemed to know where anything was. My file was mixed with someone else's file.

Traded in the vehicle in less than a year.  Completely not happy with it

They were pushy in trying to get me to buy extra coverage, especially for the entertainment system/cd player/sate radio.  I said no many times.

I will not buy another car from this dealer. I do not trust their honesty. I wish I'd never bought this car.

I feel they could have been much more professional, and I wouldn't purchase another vehicle from them in the fut

When buying out the lease, they charged 1200.00 more than just calling Nissan….

I helped my friend to get the car, as a cosigner, I wish I hadn't I had a 900 score and now its in the fives, her score v They really should have went over the add ons in more detail.  My friend had a car from them with my help and th and said they would give a great deal on new with trade in, and eat the miles and  a very  good deal for a new one one and 1/2 hours to get her another few hours to the dealer and then at the dealers---I had to negotiate for hour: the deal that wasn't a deal down, I was asking questions and calling out on the prices that were inflated-- they insis using a new license plate, and said they rolled everything left over from the old they would eat and not carry over, carried it over, They sent the new plate came to me---$500 property tax bill came to me after being sent to collecti the time I received it, was already in collections==Why didn't the people at Nissan take care of this--I am coming uj end of this lease and the car was in an accident-hoping to not incur more bills and end of lease surprises at the enc mess

The dealership did a fine job, and I was very pleased with my lease purchase, This was the first lease and I was surp the low vehicle value after the lease and I am purchasing it, I like that you  can test the vehicle and decide

It has nice experience dealing with the guys

they lied about a lot of things

The finance company Nissan them selves. Was very hard to work with

I think I got a bad deal and was ripped off but nothing a survey can do about it. The Apple play hasn't worked since When I first told them, they said it's because of my phone and my charger, which it wasn't and when I brought  it i was about a month ago they said I needed to leave it there The whole day, which is difficult for me because I need they've had it for a month and they had to give me a rental car and they still haven't fixed it yet and I still have a re at least I have a car to drive

The sales team didn't really show me much about the car and didn't return calls. I learned about my car's features YouTube videos

I went through a system issue with my first car, I head to reach out to headquarters in Tennessee to buy that car b: give me money back and I got another one again. Same issue on navigation but this time, headquarters released th a pain at the beginning of this buying experience

I had a lot of difficulty getting refunded an overpayment. It took months of effort on my part. The dealer created a environment and I would not shop there again.

Vehicle has been excellent, and it is a very good product.

I feel like I was ripped off tbh , I tried my best to stay within a certain price range was told one thing and when I sat finance group numbers were through the roof.

Would have liked to have more information and the possibility of acquiring some additional service

It was a very easy process and I received a great service.

It was a good experience, and the people were also very helpful.

When I did bring the vehicle for oil change service, I was told *after* the work was completed that it was not inclu lease any more and that I would have to pay for the oil change.  I was not happy, but the service agent was very fir it and I didn't want to argue about it, so I reluctantly paid the charge.

Sales person, Calvin was very helpful, went over everything about the vehicle and 5hink he got me a good deal

No

No

They added options after, that weren't on the sticker to jack up the price.  I had to argue to take off the replaceme totaled vehicle extra charge. I had to ask them to lower the price of the additional extra costs after they received tl I will never go there again. They were supposed to put the keys up for a different SUV to purchase and they did no the end of my rental time, due to an accident, so I had to make a quick decision. During the financing the guy tried the wrong terms in, even after I told him what had been offered. Only then did he go to check with the sales perso noticed the incorrect terms noted.

no

I wouldn't buy from there again

We were looking for a good used vehicle in a reasonable price range and found a 2018 Rogue that had recently be in. We were comfortable with the price and had a very good experience with the salesman. The guy at the next lev don't remember his name or the position he held — was a car-buyer's worst nightmare. Thank goodness for the ru cancelling contracts within the first three days.

I really like the car.

They were good; they were super helpful and helped me with everything.

I had no problems with them or throughout the whole process; they were good enough.

I will never, ever own another Nissan nor would I recommend this dealer to anyone. They've recently been caught charging and now have to pay people back that scammed. Luckily I know all the dealer tricks so as not to become c their victim's.


I miss the Decormier days. City Nissan is my local Nissan dealership. I prefer their maintenance department over th team. Decormier felt like a family business. City Nissan's sales team reminds me a lot of that movie The Wolf of Wa beautiful car  just have a couple of issues that need to be taken care of.


I feel Manchester City Nissan and it's employees are deceitful and dishonest.  All they are interested in is getting pe money away from them anyway they can.  I am very sorry we went to this dealership.  It was a very unpleasant exp experience.  At one point they had our old car and our money and left us with nothing to drive because they told n the car I was buying did not pass their inspection and it would be a week to 10 days before it came back from the b shop.  Then they gave me a rental car that died on the way home and I had to have it towed back to the dealership finally gave me another rental which did run and I had it for a week to 10 days until I finally got the car I had paid fe really made me mad was that the car was suppose to have been inspected and detailed before I got there.  I got th appointment and the Credit Manager was not even there.  They knew when I got there that the car was not ready my money and let me wait for the car.

They sold me a car that was previously crash and it was never told to me

Over charged than the agreed upon cost.


I will never return to Manchester city Nissan for any sales or maintenance on my vehicle. When I purchased my vel claimed the second key was lost and had to wait over a month to get second key. Was also told that finance compa call me to do interview after my purchase to confirm vehicle features and such. Aihim told me to tell them to my v running boards when it did not have them and there were other things as well.


the procedure took about 5 hrs. at the dealer, due to the business of staff ( many ppl in the dealership when I was and the sales team pressuring me to re- lease instead of buy because the resale value of my truck was high.

I was given a Car Fax report stating my car had not been in any accidents. When the paint started peeling from the of my 2018 Nissan Rogue, I took it to Olenders Body shop, and they told me the car had indeed been in an acciden had a cheap repaint done on the front end. That's why the paint was peeling!! Manchester Nissan totally misrepresented,(lied) to me about the vehicles condition!!

Terrible experience. They did not pay off the loan on the car I traded in. I had to go to the dealer repeatedly to get done.


The pre certified cost was not tied into the listed price and only came up when we went through the numbers.

I really loved working with the salesperson Njomza, she was very sweet and helpful. The car buying process with th
easy.

The back up camera wasn't working when I bought the car but...they fixed that.

Kind but very time consuming.

Looking over these contracts for this survey, I noticed they billed me for 39 months for the total wrap protection, 3
for the "Lease Platinum Care" and 24 months and 30,000 miles for "Prepaid maintenance agreement"   Otherwise
good experience

I am extremely pleased with my purchase. They were very helpful and made me very happy. Have not had any issu
my car.

They deceived me with the required service contract to get a lower rate, because it doesn't make sense after the fa
noticed the huge additional costs when reviewing contract before signing. They fucking scammed me.

Like I said on the previous entry, we are definitely in the hole thousands compared to what the car is worth. We we
advantage of due to desperation.

It was a pleasant experience.

I was trying to stay with in a certain payment. I ended up paying way more on a lease. Wasn't keen on the finance
who was pushy rude and loud.

Not a pleasant experience.  Very expensive, although I had thought I reached a good price level that included all m
and taxes.  When I met with the leasing manager this was not the case and they were asking for $2000 more than v
agreed upon.  In the end I did t pay the whole $2000 but ended up with a higher payment because of it.  I regretful
to  go forward with the lease, but I should have held my ground and said no, and went elsewhere.  Probably won't
lease from them when this current lease is up.

I was very happy with the service I received there, easiest car purchase I have ever had. They were informative and
without being pushy.

The salesman was nice. The financial guy was unprofessional. Also, I had to wait for the new license plate for an aw
said they will follow up but didn't and I have to call them every day . Feel like once you sign the paper they don't w
deal with you. They also want me to give a 5 star rating and suggested that I don't if I wouldn't give them 5 star

I feel the salesman was very professional and accommodating

Not all promises made at time of sale were documented (oil change x 2 years) and we were not able to use that be

Horrible service the manager was disgustingly rude and belittling

I bought the truck used and traded it one year later for a Nissan Leaf at D'Addario, after my "pickup" affair ended.

I will not be purchasing from them anymore I will go to different dealership. I asked for the car to be cleaned, they

They didn't release the car for 2 weeks until I had to call the finance director. It was a mess with the paperwork and
already paid for.

no further comments

they were really great to work with. no issues

There were no problems with starting this lease

It was a lemon, Nissan corporate lemoned it, I was able to get a new vehicle due to the mechanical issues

I have always leased cars if you add on the scratches, paint, etc.  coverage. if   you turn in your car they don't care a
you get another car from them they don't even look at it

the only upgrade was aftermarket and I put leather covering on the seats

I have told them that I was purchasing it because I was in a bad car accident with Toyota, and I was interested in th
because it is a pretty solid car with good safety and security ratings. Then I came to find out that the only reason th
rating was bumped up an extra star is because the passenger seat is significantly lower than all the other seats so t
airbags will hit the passenger in just the right spot. The problem is they haven't told me that before and I wish I had
family try out the passenger seat before buying.

They assured me they would handle the remaining balance on my pathfinder lease which totaled about $2500. I to cannot turn it in that day for a Rogue if they couldn't agree to pay it off and I would come back in 6 months. They s we are paying it. Finance manager said this and wrote it down. I agreed and later received a bill for the amount the promised to pay off. I went there to ask and repeatedly was brushed off telling me he would call. I noticed Nissan c service and was told I was all set. It went to a collection recently so I again called Nissan and filed a dispute. Manch Nissan lied about this and then never replaced the cap for my washer fluid during my oil change. They are irrespon

The process of getting anything done at this dealership in particular is very time consuming and often results into b bullied into different costs and terms than originally negotiated.

At about 40,000 the dealer noticed a leak while changing the oil. They thought it was a gasket, but it turned out to something that was cracked. It took a while to get the replacement part and unfortunately after it was repaired, th technician did not properly fasten the weather shield which resulted in being towed to a shop to have it removed. dealership was very difficult to work with and this leak turned into a dangerous situation as the part that was insta also cracked so it had to be replaced again.

Well, I think I need to get rid of the salespeople, and they argued with me about what I should have and what I shc have. I knew for sure what the car was, which stops, starts, and takes me where I want to go. Specifically, the back mirror. You know, the backup assistance is not necessary, and I don't use it very much. It also has a beautiful radio lot; I like the door a little bit longer; it makes getting out easier, particularly the back door; there is a longer form o which the salesman did not inform me of; and the trunk is manually opened and closed. It would be very convenie you have arms full of bags or purchases that we could open or close in a different way or automatically, which they not mention.

I don't really remember much because I bought it in 2019.

They are highly unprofessional at Manchester City Nissan. On August 31st, 2023, I wrote the check to purchase the found online and test drove, a white 2017 Nissan Sentra SV with 68k miles. They did not have the title of the car so not take it home that day. I called many times the next week to contact them about my car and the whereabouts c title. They ignored my calls and when I finally got a hold of somebody, they lied about the previous owner holding title and said they did not finish paying off the vehicle. They sold me a vehicle they did not have the title to. I drove dealership to get a straight answer about my car and the manager promised they would have my car delivered to r that weekend. As it turns out, it was the manager's last day so he made promises knowing he would be off the hoc October 24th 2023, they delivered a white 2017 Nissan Sentra V with 76k miles on it. To accommodate me for all o stress I went through, the newly hired manager who took on my case, named Maher, granted me six free oil chang $500 back from the original price.

May 20, 2024:  Even after agreeing to an  out of pocket  total price with salesperson, the finance manager was goir on additional amounts of a variety of fees, considerably increasing the original out of pocket price. When I dispute threatened to cancel the deal, the dealership's manager instructed the finance manager to reprocess the paperwo reflect the originally agreed to price.   This exact thing happened 3 years ago (Aug 2021) as well, when I was leasin similar vehicle. When I disputed their added charges they backed off to the previously agreed price.

I intended to buy a used car but the inventory was so low that buying a brand new one was a better option

They are the by far the worse dealer I have dealt with. Long wait to purchase vehicle. They ran my credit report mc then they needed to resulting it showing on my credit report.

The leasing process was very stressful and very long. I was there 8 to 9 hours. The music excessively loud and was r offered water even though I was pregnant.   The dealership forgot to add the odometer reading in the transfer of l documentation with Toyota, which incurred in dropping our credit in the 300s for months until it was resolved. Hav do the legwork to fix it. They wrote a letter taking responsibility which I had to request and go to the dealership to will never lease, finance or purchase a vehicle or own a Nissan ever again. I returned the lease after the terms were even though I requested for them to stop calling and contacting me in the future I still get calls and emails.

They tried to sell us on oil changes… but we were buying an Ev

That the questions you asked I answered no to all those things and they said they give free oil changes and I did no pay extra for it. ( sales tax) how much do I have to write the check out for and then when I came back with that cl said by the way we need sales tax and I had to pay an extra 2000 then they told me to bring, I specifically asked ho and they did not mention the tax until I came back, I assumed it was included, I asked how much will it cost to wall this place with the car and it seamed as if the tax was included, I bought another car and the tax was included

They did not provide the lug nut for my used car. I had to pay to get a new one from a Mazda dealership.

Overall, it was a good experience; the salespeople were good; they negotiated for a good price; and I was able to w with the car without any problems.

Only that the finance officer was super pushy with us regarding purchasing extra coverage such as GAP and extend warranty after being told we did not want it.

There were issues with getting the vehicle registered in Massachusetts and I was disappointed that they did not ha better. After I obtained the vehicle, I could not get it registered in the state I live in.

No

The person I was working with took my phone because he said he needed to access something in order for me to r Amazon gift card. I never received it. I have followed up with them multiple times and still have not received the A gift card, so I have no clue why he took my phone in the first place.

No

No

Dealership tried several different sales approaches to try to get me to over pay. I had to keep sending the sales pe back to Freddy the sales manager who was clearly trying to take advantage.

I purchased a 2022 Nissan Frontier. I am very happy with my purchase.

No issues Good experience

Not a good experience overall.. Badgered me for an hour for extra warranty, and advertised price did not include a for being a used car.

Sales staff was obnoxious

Had a really hard time with the whole "delivery" of my vehicle. Thank god the general manager was finally notifiec it…and he rectified everything!!

Manager offered a lower price after I initially did not agree with the monthly payment

no

They tried to add extra to purchase price without talking about it

No

They were not that easy to deal with.

Dealer/ salesperson promised a part (trunk cover) to be ordered for my car and it was never provided

Service contract was added without my knowledge.

Terrible experience.

The people who own Manchester Nissan apparently also own the Nissan dealer in Middletown. People shouldn't b own multiple dealerships in the same general area selling the same brand car, it creates a monopoly that greatly in consumer's ability to negotiate pricing. Also, they tried to charge me hundreds of dollars to buy out my lease, whe ultimately discovered I could process it directly through Nissan without any fees. Predatory practice

No

# APPENDIX K – AAPOR RESPONSE RATE CALCULATOR

(Produced Natively)

This sheet (tab) explains the organization of the Excel AAPOR Response Rate Calculator workbook, which should be used in tandem with AAPOR's Standard Definitions (Version 10), and the Smith (2009) paper on calculating "e". All these may be found at aapor.org.

This calculator workbook has been updated to correspond to the newest editions of the Standard Definitions, which has been restructured to be organized by sample frame.
Therefore, this workbook includes individual worksheets that can be used to calculate response rates for single-frame surveys (regardless of data collection mode).
For multi-fame surveys, researchers can enter disposition data into the separate frame worksheets, which will be automatically aggregated in the "All Frames" tab or they may enter directly into the "All" tab. Each frame includes dispositions for a variety of data collection modes, as it is expected that many studies will used multiple modes of contact and completion.

AAPOR designed this and prior calculators to make it easy for researchers to enter the final number for each outcome and have the outcome rate calculated for them.

A group led by Ned English that included Ashley Amaya, Mickey Jackson, Cameron McPhee, Amanda Nagle created this updated version of the calculator as part of the AAPOR Standard Definitions Subcommittee.

The previous version of the calculator was designed by Rob Daves, David Dutwin, Stephanie Eckman, and Courtney Kennedy and was revised in 2020 by Benjamin Phillips and Amanda Nagle.

**Calculating e**

e is the estimated proportion of cases of unknown eligibility that is eligible. The calculator provides a default method of estimating e.
This method is conservative and may underestimate actual outcome rates. When researchers have a scientific basis to estimate e, that method should be used rather than the default
and instead, assign a different "e" to various categories of cases with unknown eligibility. For example, in a phone survey researchers may have good reason to assign one e for immediate
hangups, another e for always busies, and another e for always ring no-answers. When researchers take this approach, they must disclose the rationale that underlies how they determined each e.

For guidance on other methods of estimating e, see *A Revised Review of Methods to Estimate the Status of Cases with Unknown Eligibility* on the AAPOR website, located here:
http://www.aapor.org/Communications/AAPOR-Journals/Standard-Definitions.aspx

**Individual frames**

The tabs (with names in parentheses like this) are for List Samples of Named Individuals (List Samples), Address-based Samples of Unnamed Persons (ABS), Random-Digit-Dial Surveys (RDD) including single- and dual-frame samples, and samples selected from Online Probability-based Panels (Probability Panel)

The single-frame tabs all include examples from real surveys to show how calculations are done.

*While the individual frames' calculator worksheets in this workbook were designed to make it easier to use, the researcher is responsible for ensuring that all categories necessary for correct outcome rate calculations are included.*

**All tab**
This tab contains all of the final outcome codes for all frames and all collection modes addressed in Standard Definitions. It is meant to be exhaustive, and can be used to compare outcomes from multimode surveys constructed with multiple frames. Columns C and D in this tab automatically aggregate across the other frame-specific tabs and should not be edited. All outcomes should be entered into the tab corresponding to the frame or frames used.

**List Samples tab**
This tab contains the calculator with outcome codes that deal with surveys that use a list of specifically-named persons as a sampling frame. Descriptions of these outcome codes can be found in section 1 of the revised Standard Definitions.

**ABS tab**
ABS stands for address-based samples. This tab contains the calculator with outcome codes for surveys for which the sampling unit is a randomly-selected address of a residence or a business.
Most commonly, this will include modes such as mailed surveys, mail push-to-web surveys, and face-to-face surveys, but may also include telephone, email, or SMS when matched ancillary information is available.
Regardless of the mode, this tab must be used for surveys that sample from an ABS frame. Descriptions of these outcome codes can be found in section 2 of the revised Standard Definitions.

**RDD tab**
RDD stands for random-digit dialing. This tab contains the calculator with outcome codes that deal specifically with randomly-selected telephone numbers independent of names or addresses. These can include landline, cell-phone, or dual-frame (DFRDD) samples. Descriptions of these outcome codes can be found in section 3 of the revised Standard Definitions.

**Probability Panel tab**
This tab contains the calculator with outcome codes that deal specifically with surveys conducted with samples selected from an online probability-based panel. This tab is intended for the calculation of the final survey completion rates. Probability panel surveys will also need to calculate recruitment and participation rates separately and can be calculated using the tab for the sample frame(s) used for recruitment. Descriptions of these outcome codes can be found in section 4 of the revised Standard Definitions.

**Notes and general directions:**

1. Data in the gold columns are examples from real surveys; you can enter your own survey's final disposition results in the other (yellow & blue) columns.

2. Each sampled element should be assigned a *single*, final disposition code (e.g., complete, 1.1, or language problem, 2.33).

3. Enter the total for each of the codes in their appropriate cells in the light yellow or blue-colored column.

4. Final disposition codes are mutually exclusive and are constructed to capture fine levels of detail.
   Two examples are helpful: If you know only that the interview was refused in an eligible household,
   but nothing else about the call in an RDD survey, the outcome could be coded 2.11; if the interview was refused in
   an eligible household by a known respondent, then it could be coded 2.112. If a more precise code is used, the outcome would
   not be entered in a higher-level code. *E.g., once coded 2.112, you would not place that element's final disposition in both 2.1 and 2.112*.

5. More specific directions for classifying final dispositions for outcomes are in the published version of *Standard Definitions* on AAPOR's web site:
   https://aapor.org/wp-content/uploads/2023/04/Standards-Definitions-10th-edition.pdf

6. Researchers should document which calculation is used for a given study (e.g., AAPOR RR3). Should researchers modify the calculator -- especially to incorporate a more scientific definition of e --
   those modifications should be included in the individual project's final report to ensure transparency.

# AAPOR Outcome Rate Calculator
**Version 4.1, March 2020**

This spreadsheet will calculate the outcome rates based on AAPOR's *Standard Definitions*, Version 10 (2023) and e,

For calculations based on earlier versions of the Standard Definitions, see the previous calculator at http://www.aapor.org.
Columns C through K automatically display data entered into the frame-specific tabs. **Users should not enter final dispositions directly into this sheet.** For more complete instructions on how to classify final dispositions and calculate overall outcome rates, *see the complete Standard Definitions and Eligibility Calculation* documents at http://www.aapor.org.

| | Final Disposition Codes | List Sample frame | ABS Sample frame | RDD Sample frame | Panel Sample frame | List Sample frame | ABS Sample frame | RDD Sample frame | Panel Sample frame |
|---|---|---|---|---|---|---|---|---|---|
| **Interview (Category 1)** | 1.00 | 500 | 300 | 600 | 700 | 390 | 0 | 0 | 0 |
| Complete | 1.10 | 500 | 300 | 600 | 700 | 297 | 0 | 0 | 0 |
| Complete by proxy* | 1.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Partial | 1.20 | 0 | 0 | 0 | 0 | 93 | 0 | 0 | 0 |
| Partial by proxy* | 1.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Eligible, non-interview (Category 2)** | 2.00 | 7 | 118 | 147 | 4 | 14 | 0 | 0 | 0 |
| Refusal and breakoff | 2.10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Refusal | 2.11 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| Household-level (or proxy) refusal | 2.111 | 7 | 50 | 0 | 4 | 0 | 0 | 0 | 0 |
| Parent or Guardian refusal* | 2.1111 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Known-respondent refusal | 2.112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Logged on to survey, did not complete any item (e-mail) | 2.1121 | 0 | 0 | NA | 0 | 0 | 0 | NA | 0 |
| Read receipt confirmation, refusal (e-mail) | 2.1122 | 0 | 0 | NA | 0 | 0 | 0 | NA | 0 |
| Other implicit respondent refusal | 2.113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Blank questionnaire returned (paper/hard-copy)* | 2.1131 | 0 | 0 | NA | NA | 0 | 0 | NA | NA |
| Named respondent set appointment but did not keep it (phone or in-person)* | 2.1132 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Opted out of communications (SMS or email)* | 2.1133 | 0 | 0 | 70 | 0 | 0 | 0 | 0 | 0 |
| Break off | 2.12 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-contact | 2.20 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 |
| Respondent never available** | 2.21 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Telephone answering device (phone) | 2.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Answering machine - no message left (phone) | 2.221 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Answering machine - message left (phone) | 2.222 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other non-contact* | 2.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quota filled (in released replicate)* | 2.231 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No one reached at housing unit (in-person) | 2.24 | 0 | 0 | NA | NA | 0 | 0 | NA | NA |
| Inability to gain access to sampled housing unit (in-person)* | 2.241 | 0 | 0 | NA | NA | 0 | 0 | NA | NA |
| Completed questionnaire, but not returned during field period | 2.27 | 0 | 0 | NA | 0 | 0 | 0 | NA | 0 |
| Other non-interview | 2.30 | 0 | 56 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deceased respondent | 2.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Physically or mentally unable/incompetent | 2.32 | 0 | 0 | 67 | 0 | 0 | 0 | 0 | 0 |
| Language barrier | 2.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Household-level language problem | 2.331 | 0 | 0 | 0 | NA | 0 | 0 | 0 | NA |
| Respondent language problem | 2.332 | 0 | 0 | 0 | NA | 0 | 0 | 0 | NA |
| No interviewer available for needed language/Wrong language questionnaire | 2.333 | 0 | 0 | 0 | NA | 0 | 0 | 0 | NA |
| Inadequate audio quality or literacy issues | 2.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Location/Activity not allowing interview | 2.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Someone other than respondent completes questionnaire or interview | 2.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Someone other than respondent completes questionnaire or interview - Full questionnaire completed | 2.361 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Someone other than respondent completes questionnaire or interview - Partial questionnaire completed | 2.362 | 0 | 7 | 6 | 0 | 0 | 0 | 0 | 0 |
| Wrong Number | 2.37 | 0 | 0 | NA | 0 | 0 | 0 | NA | 0 |
| Miscellaneous non-interview | 2.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Unknown eligibility, non-interview (Category 3)** | 3.00 | 76 | 10 | 103 | 78 | 5045 | 0 | 0 | 0 |
| Unknown if housing unit/Nothing about address | 3.10 | NA | 0 | 0 | NA | NA | 0 | 0 | NA |
| Not attempted or worked | 3.11 | NA | 0 | 0 | NA | NA | 0 | 0 | NA |
| Unreachable, unknown if phone/email connects to sampled address/residence, no other information about housing unit available (apper | 3.12 | NA | 0 | 56 | NA | NA | 0 | 0 | NA |
| Always busy (appended phone)** | 3.121 | NA | 0 | 0 | NA | NA | 0 | 0 | NA |
| No answer (appended phone)** | 3.122 | NA | 0 | 0 | NA | NA | 0 | 0 | NA |
| Answering device (appended phone)** | 3.123 | NA | 0 | 0 | NA | NA | 0 | 0 | NA |
| Telecommunication technological barriers, e.g., call-blocking (appended phone)** | 3.124 | NA | 0 | 0 | NA | NA | 0 | 0 | NA |
| Technical phone problems (appended phone)** | 3.125 | NA | 0 | 0 | NA | NA | 0 | 0 | NA |
| Ambiguous operator's message (appended phone)** | 3.1251 | NA | 0 | 0 | NA | NA | 0 | 0 | NA |
| Inadequate audio quality (appended phone)* | 3.1252 | NA | 0 | 0 | NA | NA | 0 | 0 | NA |
| Location/Activity not allowing interview (appended phone)* | 3.1253 | NA | 0 | 0 | NA | NA | 0 | 0 | NA |
| Fax/Data line (appended phone)* | 3.1254 | NA | 0 | NA | NA | NA | 0 | NA | NA |
| Non-working/ disconnected number (appended phone)* | 3.1255 | NA | 0 | NA | NA | NA | 0 | NA | NA |
| Reached a person, unable to confirm matched address (appended phone or email)* | 3.126 | NA | 0 | NA | NA | NA | 0 | NA | NA |
| Address confirmation refusal (appended phone or email)* | 3.1261 | NA | 0 | NA | NA | NA | 0 | NA | NA |
| Address confirmation unreached (appended phone or email)* | 3.1262 | NA | 0 | NA | NA | NA | 0 | NA | NA |
| Phone number or email address not associated with the sampled physical address (appended phone or email)* | 3.1263 | NA | 0 | NA | NA | NA | 0 | NA | NA |
| SMS Text undeliverable (appended cell phone)* | 3.13 | NA | 0 | 0 | NA | NA | 0 | 0 | NA |
| Carrier blocked message (appended cell phone)* | 3.131 | NA | 0 | 0 | NA | NA | 0 | 0 | NA |
| Message failed to send (appended cell phone)* | 3.132 | NA | 0 | 6 | NA | NA | 0 | 0 | NA |
| Device does not support text messages (appended cell phone)* | 3.133 | NA | 0 | 0 | NA | NA | 0 | 0 | NA |
| Device unreachable (appended cell phone)* | 3.134 | NA | 0 | 0 | NA | NA | 0 | 0 | NA |
| Device powered off (appended cell phone)* | 3.135 | NA | 0 | 0 | NA | NA | 0 | 0 | NA |
| Unknown SMS error (appended cell phone)* | 3.136 | NA | 0 | 0 | NA | NA | 0 | 0 | NA |
| Email invitation returned undelivered (appended e-mail)* | 3.14 | NA | 0 | NA | NA | NA | 0 | NA | NA |
| Interviewer unable to reach housing unit and cannot verify address (in-person) | 3.17 | NA | 0 | NA | NA | NA | 0 | NA | NA |
| Interviewer unable to locate housing unit/address (in-person) | 3.18 | NA | 0 | NA | NA | NA | 0 | NA | NA |
| Nothing ever returned/no information about address | 3.19 | NA | 0 | 0 | NA | NA | 0 | 0 | NA |
| Web link never opened (appended e-mail or cell phone)* | 3.191 | NA | 0 | 0 | NA | NA | 0 | 0 | NA |
| No reply received (appended cell phone)* | 3.192 | NA | 0 | 34 | NA | NA | 0 | 0 | NA |
| Nothing returned or completed (mailed survey)* | 3.199 | NA | 0 | NA | NA | NA | 0 | NA | NA |
| Unknown if eligible respondent | 3.20 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 |
| Unreachable/screener not completed | 3.21 | 0 | 0 | 0 | 0 | 5039 | 0 | 0 | 0 |
| USPS: Refused by addressee (mailed survey)** | 3.211 | 76 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| USPS: Returned to sender (mailed survey)** | 3.212 | 0 | 10 | NA | 0 | 0 | 0 | NA | 0 |
| USPS: Cannot be delivered (mailed survey)** | 3.213 | 0 | 0 | NA | 0 | 0 | 0 | NA | 0 |
| USPS: Returned to sender with forwarding information (mailed survey)** | 3.214 | 0 | 0 | NA | 0 | 0 | 0 | NA | 0 |
| Unreachable by phone (phone)** | 3.215 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Always busy (phone)** | 3.2151 | 0 | 0 | NA | 0 | 0 | 0 | NA | 0 |
| Ring no answer (phone)** | 3.2152 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Telephone answering device (phone)** | 3.2153 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| Telecommunication/Technological barriers (phone)** | 3.2154 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Technical phone problems (phone)** | 3.2155 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ambiguous operator's message (phone)** | 3.2156 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-working/ disconnected number (phone)* | 3.216 | 0 | 0 | NA | 0 | 0 | 0 | NA | 0 |
| Interviewer unable to reach housing unit/address (in-person)** | 3.217 | 0 | 0 | NA | 0 | 0 | 0 | NA | 0 |
| Interviewer unable to locate housing unit/address (in-person)** | 3.218 | 0 | NA | NA | 0 | 0 | NA | NA | 0 |
| Invitation returned undelivered (e-mail or SMS)* | 3.219 | 0 | 0 | NA | 0 | 0 | 0 | NA | 0 |
| Message blocked by carrier (SMS) * | 3.2191 | 0 | NA | NA | 0 | 0 | NA | NA | 0 |
| Message failed to send (SMS)* | 3.2192 | 0 | NA | NA | 0 | 0 | NA | NA | 0 |
| Device unreachable (SMS)* | 3.2193 | 0 | NA | NA | 0 | 0 | NA | NA | 0 |
| Device not supported (SMS)* | 3.2194 | 0 | NA | NA | 0 | 0 | NA | NA | 0 |
| Device powered off (SMS)* | 3.2195 | 0 | NA | NA | 0 | 0 | NA | NA | 0 |
| Unknown error (SMS)* | 3.2196 | 0 | NA | NA | 0 | 0 | NA | NA | 0 |
| Nothing ever returned** | 3.22 | 0 | NA | NA | 0 | 0 | NA | NA | 0 |
| Not attempted or worked | 3.23 | 0 | NA | NA | 0 | 0 | NA | NA | 0 |
| Other unknown eligibility | 3.90 | 0 | 0 | 0 | 78 | 0 | 0 | 0 | 0 |
| Returned from an unsampled email address (e-mail) | 3.91 | 0 | NA | NA | 0 | 0 | NA | NA | 0 |
| **Not eligible (Category 4)** | 4.00 | 6 | 12 | 146 | 50 | 104 | 0 | 0 | 0 |
| Selected Respondent Screened Out of Sample | 4.10 | 0 | 0 | 0 | 50 | 93 | 0 | 0 | 0 |
| Deceased* | 4.11 | 6 | NA | 0 | 0 | 0 | NA | 0 | 0 |
| Fax/data line | 4.20 | NA | NA | 0 | NA | NA | NA | 0 | NA |
| Housing unit/Phone number ineligible | 4.30 | NA | 0 | 67 | NA | NA | 0 | 0 | NA |
| Address non-workable/Non working phone number | 4.31 | NA | 0 | 8 | NA | NA | 0 | 0 | NA |
| SMS bounce back due to non-working/not in service number (SMS)* | 4.311 | NA | NA | 9 | NA | NA | NA | 0 | NA |

*Disposition codes from List Sample frame / ABS Sample frame / RDD Sample frame / Panel Sample frame (first group) and List Sample frame / ABS Sample frame / RDD Sample frame / Panel Sample frame (second group).*

| | Code | | | | | | | | | Aggregate Outcome Rates | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No such address | 4.313 | NA | 0 | NA | NA | NA | 0 | NA | NA | | |
| USPS Category: No Such Number [NSN] | 4.3131 | NA | 0 | NA | NA | NA | 0 | NA | NA | | |
| USPS Category: No Such Post Office in State | 4.3132 | NA | 0 | NA | NA | NA | 0 | NA | NA | | |
| USPS Category: No Such Street [NSS] | 4.3133 | NA | 0 | NA | NA | NA | 0 | NA | NA | | |
| USPS Category: Postal Box Closed | 4.3134 | NA | 5 | NA | NA | NA | 0 | NA | NA | | |
| Disconnected number | 4.32 | NA | NA | 0 | NA | NA | NA | 0 | NA | | |
| Temporarily out of service | 4.33 | NA | NA | 0 | NA | NA | NA | 0 | NA | | |
| Special technological circumstances | 4.40 | NA | NA | 0 | NA | NA | NA | 0 | NA | | |
| Number changed | 4.41 | NA | NA | 0 | NA | NA | NA | 0 | NA | | |
| Call forwarding | 4.43 | NA | NA | 0 | NA | NA | NA | 0 | NA | | |
| Forwarded: Residence to residence | 4.431 | NA | NA | 0 | NA | NA | NA | 0 | NA | | |
| Forwarded: Nonresidence to residence | 4.432 | NA | NA | 0 | NA | NA | NA | 0 | NA | | |
| Pagers | 4.44 | NA | NA | 0 | NA | NA | NA | 0 | NA | | |
| Cell phone | 4.45 | NA | NA | 0 | NA | NA | NA | 0 | NA | | |
| Landline phone | 4.46 | NA | NA | 56 | NA | NA | NA | 0 | NA | | |
| Not a housing unit/residence | 4.50 | NA | 0 | 0 | NA | NA | 0 | 0 | NA | | |
| Business, government office, other organization | 4.51 | NA | 0 | 0 | NA | NA | 0 | 0 | NA | | |
| Institution | 4.52 | NA | 0 | 0 | NA | NA | 0 | 0 | NA | | |
| Group quarters | 4.53 | NA | 0 | 0 | NA | NA | 0 | 0 | NA | | |
| Phone reached not household resident (cell phone or SMS) | 4.54 | NA | NA | 0 | NA | NA | NA | 0 | NA | | |
| Vacant address USPS Category: Vacant [VAC] | 4.60 | NA | 0 | NA | NA | NA | 0 | NA | NA | | |
| Regular, vacant residences | 4.61 | NA | 0 | NA | NA | NA | 0 | NA | NA | | |
| Seasonal/Vacation/Temporary residence | 4.62 | NA | 7 | NA | NA | NA | 0 | NA | NA | | |
| Other vacant | 4.63 | NA | 0 | NA | NA | NA | 0 | NA | NA | | |
| No eligible respondent in household | 4.70 | NA | 0 | 0 | NA | NA | 0 | 0 | NA | | |
| Quota filled | 4.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Duplicate listing | 4.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Other ineligible | 4.90 | 0 | 0 | 6 | 0 | 11 | 0 | 0 | 0 | | |

*New disposition code
**Updated disposition code

**Aggregate Outcome Rates**
Note: Aggregate rates in this worksheet combine frame-specific rates by sample size.

| | | | | | | | | | | Aggregate | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total sample used | | 589 | 440 | 996 | 832 | 5553 | 0 | 0 | 0 | 2857 | 5553 |
| | | | | | | | | | | | |
| I=Complete Interviews (1.1) | | 500 | 300 | 600 | 700 | 297 | 0 | 0 | 0 | 2100 | 297 |
| P=Partial Interviews (1.2) | | 0 | 0 | 0 | 0 | 93 | 0 | 0 | 0 | 0 | 93 |
| R=Refusal and break off (2.1) | | 7 | 52 | 74 | 4 | 0 | 0 | 0 | 0 | 137 | 0 |
| NC=Non Contact (2.2) | | 0 | 3 | 0 | 0 | 14 | 0 | 0 | 0 | 3 | 14 |
| O=Other (2.3, 2.9) | | 0 | 63 | 73 | 0 | 0 | 0 | 0 | 0 | 136 | 0 |

Calculating e:
e is the estimated proportion of cases of unknown eligibility that are eligible. Enter a different value or accept the estimate in this line as a default. This estimate is based on the proportion of eligible units among *all units in the sample* for which a definitive determination of status was obtained. This will be used if you do not enter a different estimate. For guidance about how to compute other estimates of e, see AAPOR's 2009 *Eligibility Estimates*.

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 0.9883 | 0.9721 | 0.8365 | 0.9337 | 0.795 | #DIV/0! | #DIV/0! | #DIV/0! | | |
| UH=Unknown Household (3.1) | | 0 | 0 | 96 | 0 | 0 | 0 | 0 | 0 | 96 | 0 |
| UO=Unknown Respondent Eligibility (3.2,3.9) | | 76 | 10 | 7 | 78 | 5045 | 0 | 0 | 0 | 171 | 5045 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Response Rate 1** | | | | | | | | | | | |
| I/((I+P)+(R+NC+O)+(UH+UO)) | | 0.858 | 0.701 | 0.706 | 0.895 | 0.055 | #DIV/0! | #DIV/0! | #DIV/0! | 0.792 | #DIV/0! |
| **Response Rate 2** | | | | | | | | | | | |
| (I+P)/((I+P)+(R+NC+O)+(UH+UO)) | | 0.858 | 0.701 | 0.706 | 0.895 | 0.072 | #DIV/0! | #DIV/0! | #DIV/0! | 0.792 | #DIV/0! |
| **Response Rate 3** | | | | | | | | | | | |
| I/((I+P)+(R+NC+O)+e(UH+UO)) | | 0.859 | 0.701 | 0.720 | 0.901 | 0.067 | #DIV/0! | #DIV/0! | #DIV/0! | 0.799 | #DIV/0! |
| **Response Rate 4** | | | | | | | | | | | |
| (I+P)/((I+P)+(R+NC+O)+e(UH+UO)) | | 0.859 | 0.701 | 0.720 | 0.901 | 0.088 | #DIV/0! | #DIV/0! | #DIV/0! | 0.799 | #DIV/0! |
| | | | | | | | | | | | |
| **Cooperation Rate 1** | | | | | | | | | | | |
| I/((I+P)+R+O) | | 0.986 | 0.723 | 0.803 | 0.994 | 0.762 | #DIV/0! | #DIV/0! | #DIV/0! | 0.884 | #DIV/0! |
| **Cooperation Rate 2** | | | | | | | | | | | |
| (I+P)/((I+P)+R+O)) | | 0.986 | 0.723 | 0.803 | 0.994 | 1.000 | #DIV/0! | #DIV/0! | #DIV/0! | 0.884 | #DIV/0! |
| **Cooperation Rate 3** | | | | | | | | | | | |
| I/((I+P)+R) | | 0.986 | 0.852 | 0.890 | 0.994 | 0.762 | #DIV/0! | #DIV/0! | #DIV/0! | 0.934 | #DIV/0! |
| **Cooperation Rate 4** | | | | | | | | | | | |
| (I+P)/((I+P)+R) | | 0.986 | 0.852 | 0.890 | 0.994 | 1.000 | #DIV/0! | #DIV/0! | #DIV/0! | 0.934 | #DIV/0! |
| | | | | | | | | | | | |
| **Refusal Rate 1** | | | | | | | | | | | |
| R/((I+P)+(R+NC+O)+(UH+UO)) | | 0.012 | 0.121 | 0.087 | 0.005 | 0.000 | #DIV/0! | #DIV/0! | #DIV/0! | 0.053 | #DIV/0! |
| **Refusal Rate 2** | | | | | | | | | | | |
| R/((I+P)+(R+NC+O)+e(UH+UO)) | | 0.012 | 0.122 | 0.089 | 0.005 | 0.000 | #DIV/0! | #DIV/0! | #DIV/0! | 0.054 | #DIV/0! |
| **Refusal Rate 3** | | | | | | | | | | | |
| R/((I+P)+(R+NC+O)) | | 0.014 | 0.124 | 0.099 | 0.006 | 0.000 | #DIV/0! | #DIV/0! | #DIV/0! | 0.058 | #DIV/0! |
| | | | | | | | | | | | |
| **Contact Rate 1** | | | | | | | | | | | |
| ((I+P)+R+O)/((I+P)+(R+NC+O)+(UH+UO)) | | 0.870 | 0.970 | 0.879 | 0.900 | 0.072 | #DIV/0! | #DIV/0! | #DIV/0! | 0.897 | #DIV/0! |
| **Contact Rate 2** | | | | | | | | | | | |
| ((I+P)+R+O)/((I+P)+(R+NC+O)+e(UH+UO)) | | 0.871 | 0.970 | 0.897 | 0.906 | 0.088 | #DIV/0! | #DIV/0! | #DIV/0! | 0.905 | #DIV/0! |
| **Contact Rate 3** | | | | | | | | | | | |
| ((I+P)+R+O)/((I+P)+(R+NC+O)) | | 1.000 | 0.993 | 1.000 | 1.000 | 0.965 | #DIV/0! | #DIV/0! | #DIV/0! | 0.999 | #DIV/0! |

**About the calculator**
This calculator was developed as a service to the research industry and survey research profession by AAPOR's Standard Definitions Committee. AAPOR strongly recommends that researchers examine the calculator thoroughly, including reading the "Read Me" tab, before using it. Questions or suggestions should be addressed to standards@aapor.org. AAPOR also encourages researchers who use the calculator to use this citation:
The American Association for Public Opinion Research. 2023. Survey Outcome Rate Calculator 5.1.

# AAPOR Outcome Rate Calculator (List Samples)

**Version 5.1, March 2023**

This spreadsheet will calculate the outcome rates based on AAPOR's *Standard Definitions*, Version 10 (2023) and e.

For calculations based on earlier versions of the Standard Definitions, see the previous calculator at http://www.aapor.org.

Enter the final dispositions into the columns below. For more complete instructions on how to classify final dispositions,

*see the complete Standard Definitions and Eligibility Calculation* documents at http://www.aapor.org.

| | Final Disposition Codes | Example 1 Example: first survey | Example 2 Example: second survey | Your survey data go below | Your survey data go below | Additional Information about Disposition Code Specific to List Frames |
|---|---|---|---|---|---|---|
| **Interview (Category 1)** | 1.00 | 810 | 641 | 500 | 390 | A priori definitions are required to determine whether a case is a complete or partial interview (or, a breakoff). Three widely used standards for defining these three statuses are: a) the proportion of all applicable questions answered, b) the proportion of all applicable questions asked, and c) the proportion of crucial or essential questions answered (Frankel, 1983). The above standards could be used in combination. |
| Complete | 1.10 | 805 | 616 | 500 | 297 | Example A: More than 80% of questions answered Example B: More than 80% of questions asked Example C: 100% of crucial or essential questions answered |
| Complete by proxy* | 1.11 | 5 | | | | |
| Partial | 1.20 | | 25 | | 93 | Example A: 50%-80% of questions answered Example B: 50%-80% of questions asked Example C: 50%-99% of crucial or essential questions answered |
| Partial by proxy* | 1.21 | | | | | |
| **Eligible, non-interview (Category 2)** | 2.00 | 1879 | 736 | 7 | 14 | **To be considered in this category, a case must first have been determined to be eligible.** Example: An individual who states 'I do not want to participate' before confirming that you have reached a household and/or other eligibility criteria should not be classified as an eligible refusal (2.10). See the discussion about "Unknown Eligibility". |
| Refusal and breakoff | 2.10 | | | | | |
| Refusal | 2.11 | | 258 | | | |
| Household-level (or proxy) refusal | 2.111 | 100 | | 7 | | - A member of the household of the named sample member has declined to do the interview for the entire household. - Another individual from named entity explicitly refuses to allow participation - No screening or confirmed eligibility required |
| Parent or Guardian refusal* | 2.1111 | 20 | | | | The parent or guardian of named minor respondent refuses to allow participation |
| Known-respondent refusal | 2.112 | 567 | | | | |
| Logged on to survey, did not complete any item (e-mail) | 2.1121 | 3 | | | | |
| Read receipt confirmation, refusal (e-mail) | 2.1122 | 67 | | | | |
| Other implicit respondent refusal | 2.113 | | | | | |
| Blank questionnaire returned (paper/hard-copy)* | 2.1131 | | | | | |
| Named respondent set appointment but did not keep it (phone or in-person)* | 2.1132 | 12 | | | | |
| Opted out of communications (SMS or email)* | 2.1133 | | | | | |
| Break off | 2.12 | 33 | 31 | | | The named respondent began the interview, web survey, or questionnaire but opted to terminate it or returned it with too many missing items before completing enough of it to be considered a partial complete (see Introduction of Standard Definitions v10 for guidance on classification of partial interviews). |
| Non-contact | 2.20 | | 257 | | 14 | Pretest interviews |
| Respondent never available** | 2.21 | 570 | | | | Named respondent never available during field period -Must confirm named respondent has been reached at address or phone number -If email contact, email is confirmed eligible and attached to named respondent |
| Telephone answering device (phone) | 2.22 | | | | | No contact has been made with a human, but a telephone answering device (e.g. voicemail or answering machine) is reached that includes a message confirming it is the number for the named sample member. This code is only used if all sample members are eligible (i.e., no additional screening is necessary). |
| Answering machine - no message left (phone) | 2.221 | 30 | | | | Example: "You have reached John Smith. Please leave a message". No message left |
| Answering machine - message left (phone) | 2.222 | 125 | | | | The interviewer left a message, alerting the household that it was sampled for a survey, that an interviewer will call back, or with instructions on how a respondent could call back. |
| Other non-contact* | 2.23 | | | | | |
| Quota filled (in released replicate)* | 2.231 | | | | | See section 1.1 for guidance on assigning dispositions based on quotas. |
| No one reached at housing unit (in-person) | 2.24 | | | | | No one reached at housing unit (no screening required for eligibility) |
| Inability to gain access to sampled housing unit (in-person)* | 2.241 | | | | | |
| Completed questionnaire, but not returned during field period | 2.27 | 2 | | | | |
| Other non-interview | 2.30 | | 117 | | | |
| Deceased respondent | 2.31 | 1 | | | | Named respondent is deceased. Must be able to determine that named respondent was eligible on the survey status date and died subsequently |
| Physically or mentally unable/incompetent | 2.32 | 7 | | | | The named respondent's physical and/or mental status makes them unable to do an interview. This includes both permanent conditions (e.g., senility) and temporary conditions (e.g., pneumonia) that prevailed whenever attempts were made to conduct an interview. With a temporary condition, the respondent could be interviewed if re-contacted later in the field period. |
| Language barrier | 2.33 | | | | | |
| Household-level language problem | 2.331 | 76 | | | | No one in the household speaks a language in which the interview is offered (no screening required) |
| Respondent language problem | 2.332 | 213 | | | | The named respondent does not speak a language in which the interview is offered (no screening or respondent eligibility confirmed). |
| No interviewer available for needed language/Wrong language questionnaire | 2.333 | | | | | The language spoken in the household or by the respondent is offered, but an interviewer with appropriate language skills cannot be assigned to the household/respondent at the time of contact (no screening or respondent eligibility confirmed). |
| Inadequate audio quality or literacy issues | 2.34 | | | | | |
| Location/Activity not allowing interview | 2.35 | 34 | | | | Example: cell phone reached while person is driving (no screening required or eligibility confirmed) |
| Someone other than respondent completes questionnaire or interview | 2.36 | | | | | |
| Someone other than respondent completes questionnaire or interview - Full questionnaire completed | 2.361 | | | | | |
| Someone other than respondent completes questionnaire or interview - Partial questionnaire completed | 2.362 | | | | | |
| Wrong Number | 2.37 | | | | | Eligibility of named person confirmed but the number dialed is incorrect for the named person |
| Miscellaneous non-interview | 2.90 | 19 | 33 | | | Miscellaneous (eligibility confirmed) Examples: vows of silence, lost records, faked cases invalidated later on |
| **Unknown eligibility, non-interview (Category 3)** | 3.00 | 862 | 463 | 76 | 5045 | |
| Unknown if housing unit/Nothing about address | 3.10 | | | | | 3.1 (and 3.1x subcodes) are not an applicable for listed sample. List sample that is unreached through the provided contact is assumed eligible if no screener is required. If screening is required, but not completed, the case should be coded as 3.2X |
| Unknown if eligible respondent | 3.20 | | 463 | | | No screener completed, unknown if sampled person is eligible respondent - Refusals where screening is required - Undeliverable or unanswered where screening is required |
| Unreachable/screener not completed | 3.21 | | | | 5039 | |
| USPS: Refused by addressee (mailed survey)** | 3.211 | | | 76 | | USPS Category: Refused by Addressee [REF] (screener required) |
| USPS: Returned to sender (mailed survey)** | 3.212 | | | | | USPS category: Returned to Sender due to Various USPS Violations by Addressee (screener required) |
| USPS: Cannot be delivered (mailed survey)** | 3.213 | | | | | USPS Category: Cannot be Delivered [IA] (screener required) |
| USPS: Returned to sender with forwarding information (mailed survey)** | 3.214 | | | | | NOTE: This can only be a final disposition for listed sample if a screener is required and invitation is not forwarded. |
| Unreachable by phone (phone)** | 3.215 | | | | | Screener required for eligibility determination |
| Always busy (phone)** | 3.2151 | 45 | | | | Always busy (Screener required) |
| Ring no answer (phone)** | 3.2152 | 378 | | | | No answer (Screener required) |
| Telephone answering device (phone)** | 3.2153 | 257 | | | | Telephone answering device (unknown if named respondent & screener required) The telephone number connected to an answering device (e.g. voicemail or answering machine), but the automated message did not conclusively indicate whether the number is for the specifically named individual or household. |
| Telecommunication/Technological barriers (phone)** | 3.2154 | | | | | Telecommunication technological barriers, e.g., call-blocking (unknown if named respondent & screener required) Call-screening, call-blocking, or other telecommunication technologies that create barriers to getting through to a number |
| Technical phone problems (phone)** | 3.2155 | | | | | Technical phone problems (unknown if named respondent & screener required) Examples: phone circuit overloads, bad phone lines, phone company equipment switching problems, telephone out of range (AAPOR Cell Phone Task Force, 2008 & 2010b; Callegaro et al., 2007). |

| Description | Code | | | | | Notes |
|---|---|---|---|---|---|---|
| Ambiguous operator's message (phone)** | 3.2156 | 42 | | | | Ambiguous operator's message (unknown if named respondent & screener required) / An ambiguous operator's message does not make clear whether the number is associated with a household. This problem is more common with cell phone numbers since there are both a wide variety of company-specific codes used and these codes are often unclear (AAPOR Cell Phone Task Force, 2010b). |
| Non-working/ disconnected number (phone)* | 3.216 | 115 | | | | Includes Fax/Data line (Unknown if named respondent & screener required) |
| Interviewer unable to reach housing unit/address (in-person)** | 3.217 | | | | | Includes situations where it is unsafe for an interviewer to attempt to reach a housing unit (screener required) |
| Interviewer unable to locate housing unit/address (in-person)** | 3.218 | | | | | Interviewer unable to locate housing unit/address (screener required) |
| Invitation returned undelivered (e-mail or SMS)* | 3.219 | | | | | Email or SMS invitation returned undelivered (screener required) |
| Message blocked by carrier (SMS) * | 3.2191 | | | | | (SMS) Carrier blocked message from being delivered |
| Message failed to send (SMS)* | 3.2192 | | | | | (SMS) Message failed to send |
| Device unreachable (SMS)* | 3.2193 | | | | | (SMS) Device unreachable |
| Device not supported (SMS)* | 3.2194 | | | | | (SMS) Device does not support SMS |
| Device powered off (SMS)* | 3.2195 | | | | | (SMS) Device powered off |
| Unknown error (SMS)* | 3.2196 | | | | | (SMS) Unknown error |
| Nothing ever returned** | 3.22 | | | | | Nothing ever returned (screener required) |
| Not attempted or worked | 3.23 | | | | | Not attempted or worked - No invitation sent - Questionnaire never mailed - No contact attempt made - Address not visited / Note, all cases in unassigned replicates (i.e., replicates in which no contact has been attempted for any case in the replicate) should be considered ineligible (Code 4), but once interviewers attempt to contact any number in a given replicate, all cases in the replicate have to be individually accounted for. [note: 81 people spoke to the FTC about the case so were not contacted to take the survey] |
| Other unknown eligibility | 3.90 | 25 | | | | This should only be used for highly unusual cases in which the eligibility of the respondent/household/phone number is undetermined and which does not clearly fit into one of the above designations. / Example: High levels of item nonresponse in the screening interview prevents eligibility determination. |
| Returned from an unsampled email address (e-mail) | 3.91 | | | | | Returned from an unsampled email address |
| Not eligible (Category 4) | 4.00 | 238 | 168 | 6 | 104 | |
| Selected Respondent Screened Out of Sample | 4.10 | 189 | 143 | | 93 | The named sample entity is reached but they are determined to be ineligible based on screening criteria. |
| Deceased* | 4.11 | | | 6 | | Named respondent is deceased prior to survey start (status day) |
| Quota filled | 4.80 | | | | | Ineligible in current replicate because quota filled in unreleased sample replicate |
| Duplicate listing | 4.81 | | | | | |
| Other ineligible | 4.90 | 49 | 25 | | 11 | failed decoy |

*New disposition code
**Updated disposition code

| | | | | | | |
|---|---|---|---|---|---|---|
| Total sample used | | 3789 | 2008 | 589 | 5553 | ← THIS SHOULD ALWAYS EQUAL TOTAL SAMPLE SELECTED FROM FRAME |
| I=Complete Interviews (1.1) | | 810 | 616 | 500 | 297 | |
| P=Partial Interviews (1.2) | | 0 | 25 | 0 | 93 | |
| R=Refusal and break off (2.1) | | 802 | 289 | 7 | 0 | |
| NC=Non Contact (2.2) | | 727 | 297 | 0 | 14 | |
| O=Other (2.3, 2.9) | | 350 | 150 | 0 | 0 | |

Calculating e:
e is the estimated proportion of cases of unknown eligibility that are eligible. Enter a different value or accept the estimate in this line as a default. This estimate is based on the proportion of eligible units among all units in the sample for which a definitive determination of status was obtained. This will be used if you do not enter a different estimate. For guidance about how to compute other estimates of e, see AAPOR's 2009 Eligibility Estimates.

| | | | | | |
|---|---|---|---|---|---|
| 2009 Eligibility Estimates. | 0.919 | 0.891 | 0.988 | 0.7952756 |
| UH=Unknown Household (3.1) (NA for Listed Sample) | | | | | |
| UO=Unknown Respondent Eligibility (3.2,3.9) | 862 | 463 | 76 | 5045 | |

**Response Rate 1**
$I/((I+P)+(R+NC+O)+(UH+UO))$

| 0.228 | 0.33 | 0.858 | 0.054505 |
|---|---|---|---|

**Response Rate 2**
$(I+P)/((I+P)+(R+NC+O)+(UH+UO))$

| 0.228 | 0.35 | 0.858 | 0.071573 |
|---|---|---|---|

**Response Rate 3**
$I/((I+P)+(R+NC+O)+e(UH+UO))$

| 0.233 | 0.34 | 0.859 | 0.067253 |
|---|---|---|---|

**Response Rate 4**
$(I+P)/((I+P)+(R+NC+O)+e(UH+UO))$

| 0.233 | 0.36 | 0.859 | 0.08831 |
|---|---|---|---|

**Cooperation Rate 1**
$I/((I+P)+R+O)$

| 0.413 | 0.570 | 0.986 | 0.762 |
|---|---|---|---|

**Cooperation Rate 2**
$(I+P)/((I+P)+R+O)$

| 0.413 | 0.594 | 0.986 | 1.000 |
|---|---|---|---|

**Cooperation Rate 3**
$I/((I+P)+R)$

| 0.502 | 0.662 | 0.986 | 0.762 |
|---|---|---|---|

**Cooperation Rate 4**
$(I+P)/((I+P)+R)$

| 0.502 | 0.689 | 0.986 | 1.000 |
|---|---|---|---|

**Refusal Rate 1**
$R/((I+P)+(R+NC+O)+(UH+UO))$

| 0.226 | 0.157 | 0.012 | 0.000 |
|---|---|---|---|

**Refusal Rate 2**
$R/((I+P)+(R+NC+O)+e(UH+UO))$

| 0.230 | 0.161 | 0.012 | 0.000 |
|---|---|---|---|

**Refusal Rate 3**
$R/((I+P)+(R+NC+O))$

| 0.298 | 0.210 | 0.014 | 0.000 |
|---|---|---|---|

**Contact Rate 1**
$((I+P)+R+O)/((I+P)+(R+NC+O)+(UH+UO))$

| 0.553 | 0.587 | 0.870 | 0.072 |
|---|---|---|---|

**Contact Rate 2**
$((I+P)+R+O)/((I+P)+(R+NC+O)+e(UH+UO))$

| 0.564 | 0.603 | 0.871 | 0.088 |
|---|---|---|---|

**Contact Rate 3**
$((I+P)+R+O)/((I+P)+(R+NC+O))$

| 0.730 | 0.784 | 1.000 | 0.965 |
|---|---|---|---|

**About the calculator**
This calculator was developed as a service to the research industry and survey research profession by AAPOR's Standard Definitions Committee.
AAPOR strongly recommends that researchers examine the calculator thoroughly, including reading the "Read Me" tab, before using it.
Questions or suggestions should be addressed to standards@aapor.org. AAPOR also encourages researchers who use the calculator to use this citation: The American Association for Public Opinion Research. 2023. Survey Outcome Rate Calculator 5.1.

# *AAPOR Outcome Rate Calculator (Address-Based Samples)*
**Version 5.1, March 2023**

This spreadsheet will calculate the outcome rates based on AAPOR's Standard Definitions, Version 10 (2023) and e,
For calculations based on earlier versions of the Standard Definitions, see the previous calculator at http://www.aapor.org.
Enter the final dispositions into the columns below. For more complete instructions on how to classify final dispositions,
see the complete Standard Definitions and Eligibility Calculation documents at http://www.aapor.org.

| | Final Disposition Codes | Example 1 Example: first survey | Example 2 Example: second survey | Your survey data go below | Your survey data go below | Additional Information about Disposition Code Specific to List Frames |
|---|---|---|---|---|---|---|
| | | | | | | A priori definitions are required to determine whether a case is a complete or partial interview (or, a breakoff).  Three widely used standards for defining these three statuses are: |
| | | | | | | a) the proportion of all applicable questions answered, b) the proportion of all applicable questions asked, and c) the proportion of crucial or essential questions answered (Frankel, 1983). |
| Interview (Category 1) | 1.00 | 2134 | 663 | 300 | 0 | The above standards could be used in combination. |
| | | | | | | Example A: More than 80% of questions answered Example B: More than 80% of questions asked |
| Complete | 1.10 | 2134 | 597 | 300 | | Example C: 100% of crucial or essential questions answered |
| Complete by proxy* | 1.11 | | 12 | | | |
| | | | | | | Example A: 50%-80% of questions answered Example B: 50%-80% of questions asked |
| Partial | 1.20 | | 54 | | | Example C: 50%-99% of crucial or essential questions answered |
| Partial by proxy* | 1.21 | | | | | |
| | | | | | | **To use any of these codes, the sampled address must have been confirmed to be an occupied residence and** (if further screening for eligibility is required) **to contain at least one eligible person.** If contacting via an appended phone number or email address, it must be confirmed that the individual reached lives at the sampled address. |
| | | | | | | Example: If an individual is reached by phone and states "I do not want to participate" before confirming that they live at the sampled address and meet the eligibility criteria (if any), the address should not be classified as an eligible refusal (2.10). See Table 2.2 for guidance on classification of |
| Eligible, non-interview (Category 2) | 2.00 | 956 | 1116 | 118 | 0 | these types of cases. |
| Refusal and breakoff | 2.10 | 142 | | | | Some contact has been made with the household, and they have refused to participate or have broken-off |
| Refusal | 2.11 | 467 | 572 | | | |
| | | | | | | - A member of the household has declined to do the interview for the entire household. - Another individual explicitly refuses to allow participation |
| Household-level (or proxy) refusal | 2.111 | | | 50 | | - No additional screening required |
| Parent or Guardian refusal* | 2.1111 | | 75 | | | The parent or guardian of sampled minor respondent refuses to allow participation |
| Known-respondent refusal | 2.112 | | | | | Selected respondent or entity directly refuses to participate |
| | | | | | | If contacting via an appended email address, this code is unlikely to be used with ABS surveys since this would require confirmation that the email address was associated with the sampled address. Such cases should typically be classified as Unknown Eligibility, typically, "failure to complete |
| Logged on to survey, did not complete any item (appended e-mail) | 2.1121 | 20 | | | | screener" code |
| | | | | | | This is unlikely to be used with ABS surveys since this would require confirmation that the email address was associated with the sampled address. Such cases should typically be classified as |
| Read receipt confirmation, refusal (appended e-mail) | 2.1122 | | | | | Unknown Eligibility, typically, "failure to complete screener" code |
| Other implicit respondent refusal | 2.113 | | | | | |
| Blank questionnaire returned (paper/hard-copy)* | 2.1131 | | 21 | | | Blank questionnaire returned (no screening required) |
| Selected respondent set appointment but did not keep it (appended phone or in-person)* | 2.1132 | | | | | Selected respondent (known to be eligible) set appointment but did not keep it (confirmed address, no additional screening required) |
| Opted out of communications (Appended cell phone)* | 2.1133 | | | | | Selected respondent (known to be eligible) opted out of SMS communication |
| Break off | 2.12 | 243 | 321 | 2 | | The selected respondent began the interview, web survey, or questionnaire but opted to terminate it or returned it with too many missing items  before completing enough of it to be considered a partial complete (see Section 1 for guidance on classification of partial interviews). |
| Non-contact | 2.20 | | | | | |
| Respondent never available** | 2.21 | | | 3 | | Household is confirmed as eligible but selected respondent never available or unable to complete during the field period |
| | | | | | | No contact has been made with a human, but a telephone answering device (e.g. voicemail or answering machine) is reached that includes a message confirming it is the number for the named sample member. This code is only used if all sample members are eligible (i.e., no additional screening is necessary). |
| | | | | | | Example: "You have reached John Smith. Please leave a message". |
| Telephone answering device (appended phone) | 2.22 | | | | | This code cannot be used for ABS final status unless phone number is confirmed to be associated with sampled address |
| Answering machine - no message left (appended phone) | 2.221 | | | | | No message left |
| Answering machine - message left (appended phone) | 2.222 | | | | | The interviewer left a message, alerting the household that it was sampled for a survey, that an interviewer will call back, or with instructions on how a respondent could call back. |
| Other non-contact | 2.230 | | | | | |
| Quota filled (in released replicate)* | 2.231 | | | | | See section 2.1 for guidance on assigning dispositions based on quotas. |
| No one reached at housing unit (in-person) | 2.24 | | 123 | | | Can only be used if address is confirmed to be a residence and no further screening is required to confirm eligibility |
| Inability to gain access to sampled housing unit (in-person)* | 2.241 | | | | | Can only be used if address is confirmed to be a residence and no further screening is required to confirm eligibility |
| Completed questionnaire, but not returned during field period | 2.27 | 32 | | | | |
| Other non-interview | 2.30 | | | 56 | | |
| Deceased respondent | 2.31 | | | | | Selected respondent died before completing survey - This is not common for ABS of unnamed respondents. -This should not include USPS code of "deceased" for ABS of unnamed respondents - Must be able to determine that selected respondent was eligible on the survey status date and died subsequently |
| Physically or mentally unable/incompetent | 2.32 | | | | | The selected respondent's physical and/or mental status makes them unable to do an interview. This includes both permanent conditions (e.g., senility) and temporary conditions (e.g., pneumonia) that prevailed whenever attempts were made to conduct an interview. With a temporary condition, the respondent could be interviewed if re-contacted later in the field period. |
| Language barrier | 2.33 | 33 | | | | These can only be used if address is confirmed to be a residence and no further screening is required to confirm eligibility |
| Household-level language problem | 2.331 | | | | | No one in the household speaks a language in which the interview is offered (no screening required) |
| Respondent language problem | 2.332 | | | | | The selected respondent does not speak a language in which the interview is offered (no screening or respondent eligibility confirmed). |
| No interviewer available for needed language/Wrong language questionnaire | 2.333 | | | | | The language spoken in the household or by the respondent is offered, but an interviewer with appropriate language skills cannot be assigned to the household/respondent at the time of contact (no screening or respondent eligibility confirmed). Wrong language questionnaire sent - unable to send appropriate questionnaire within the field period (no screening or respondent eligibility confirmed) |
| Inadequate audio quality (appended phone) or Literacy problems (Hard-copy or push to web) | 2.34 | | | | | - Inadequate audio quality  (no screener or eligibility and address verification already confirmed) - Literacy problems (no screener or eligibility confirmed) |
| Location/Activity not allowing interview | 2.35 | | | | | This can only be used if address is confirmed to be a residence and no further screening is required to confirm eligibility Example: matched cell phone reached while person is driving (no screening required and address eligibility confirmed); gated community (in-person); natural disaster disrupted mail (mail) |
| Someone other than respondent completes questionnaire or interview | 2.36 | | | | | Someone other than respondent completes questionnaire or interview and later determined ineligible (eligibility status of actual respondent must be known) |
| Someone other than respondent completes questionnaire or interview - Full questionnaire completed | 2.361 | | | | | Someone other than respondent completes questionnaire or interview - Full questionnaire completed |
| Someone other than respondent completes questionnaire or interview - Partial questionnaire completed | 2.362 | | 7 | | | Someone other than respondent completes questionnaire or interview - Partial questionnaire completed |
| Wrong Number (appended phone) | 2.37 | | | | | Eligibility of address/respondent must be confirmed via another source. Unlikely to be common for ABS |
| Miscellaneous non-interview | 2.90 | 19 | 4 | | | Miscellaneous (eligibility confirmed) Examples: vows of silence, lost records, faked cases invalidated later on |

| Category | Code | | | | | Notes |
|---|---|---|---|---|---|---|
| **Unknown eligibility, non-interview (Category 3)** | 3.00 | 6737 | 3057 | 10 | 0 | |
| Unknown if housing unit/Nothing about address | 3.10 | 6729 | 2587 | | | Unknown housing unit or unknown if household exists at matched phone number. No info known about address/housing unit |
| Not attempted or worked | 3.11 | | | | | Not attempted or worked<br>- No invitation sent<br>- Questionnaire never mailed<br>- No contact attempt made<br>- Address not visited<br><br>Note, all cases in unassigned replicates (i.e., replicates in which no contact has been attempted for any case in the replicate) should be considered ineligible (Section 4), but once interviewers attempt to contact any number in a given replicate, all cases in the replicate have to be individually accounted for. |
| Unreachable, unknown if phone/email connects to sampled address/residence, no other information about housing unit available (appended phone, email, or SMS) | 3.12 | | | | | The codes under this heading apply if there is no indication of whether the phone number or email address is associated with the sampled address |
| Always busy (appended phone)** | 3.121 | | 5 | | | |
| No answer (appended phone)** | 3.122 | | 80 | | | |
| Answering device (appended phone)** | 3.123 | | 72 | | | |
| Telecommunication technological barriers, e.g., call-blocking (appended phone)** | 3.124 | | 55 | | | Call-screening, call-blocking, or other telecommunication technologies that create barriers to getting through to a number |
| Technical phone problems (appended phone)** | 3.125 | | | | | Examples: phone circuit overloads, bad phone lines, phone company equipment switching problems, telephone out of range (AAPOR Cell Phone Task Force, 2008 & 2010b; Callegaro et al., 2007). |
| Ambiguous operator's message (appended phone)** | 3.1251 | | 2 | | | An ambiguous operator's message does not make clear whether the number is associated with a household. This problem is more common with cell phone numbers since there are both a wide variety of company-specific codes used and these codes are often unclear (AAPOR Cell Phone Task Force, 2010b). |
| Inadequate audio quality (appended phone)* | 3.1252 | | | | | |
| Location/Activity not allowing interview (appended phone)* | 3.1253 | | 34 | | | Example: cell phone reached while person is driving |
| Fax/Data line (appended phone)* | 3.1254 | | 2 | | | |
| Non-working/ disconnected number (appended phone)* | 3.1255 | | 80 | | | |
| Reached a person, unable to confirm matched address (appended phone or email)* | 3.126 | | 90 | | | |
| Address confirmation refusal (appended phone or email)* | 3.1261 | | 3 | | | |
| Address confirmation unreached (appended phone or email)* | 3.1262 | | 3 | | | |
| Phone number or email address not associated with the sampled physical address (appended phone or email)* | 3.1263 | | | | | A respondent was reached at the phone number but does not live at the sampled address (meaning that the number was wrongly matched to the address) |
| SMS Text undeliverable (appended cell phone)* | 3.13 | | | | | The codes under this heading apply if there is no indication of whether the phone number is associated with the sampled address |
| Carrier blocked message (appended cell phone)* | 3.131 | | | | | |
| Message failed to send (appended cell phone)* | 3.132 | | | | | |
| Device does not support text messages (appended cell phone)* | 3.133 | | | | | |
| Device unreachable (appended cell phone)* | 3.134 | | | | | |
| Device powered off (appended cell phone)* | 3.135 | | | | | |
| Unknown SMS error (appended cell phone)* | 3.136 | | | | | |
| Email invitation returned undelivered (appended e-mail)* | 3.14 | 4 | | | | Email invitation returned undelivered (no indication if email connects to sampled address/residence) |
| Interviewer unable to reach housing unit and cannot verify address (in-person) | 3.17 | | | | | Includes situations where it is unsafe for an interviewer to attempt to reach a housing unit |
| Interviewer unable to locate housing unit/address (in-person) | 3.18 | | | | | If the unit does not exist, this would be an Ineligible (4) code. |
| Nothing ever returned/no information about address | 3.19 | | | | | |
| Web link never opened (appended e-mail or cell phone)* | 3.191 | | | | | This code applies if there is information that a web link was never opened |
| No reply received (appended cell phone)* | 3.192 | | | | | No reply to an SMS |
| Nothing returned or completed (mailed survey)* | 3.199 | | | | | |
| Housing unit exists; Unknown if eligible respondent | 3.20 | | | | | There is sufficient information to determine whether the address is associated with a housing unit, but insufficient information to determine whether the housing unit/resident is eligible.<br>- No screener completed, unknown if sampled person is eligible respondent<br>- Refusals where screening is required<br>- Undeliverable or unanswered where screening is required |
| Unreachable/screener not completed | 3.21 | | | | | No screener completed<br>- For non-general population survey in which a screening interview is required to determine eligibility.<br>- Even if the failure to complete the screener were the result of a "refusal," it would classified here unless the existence of an eligible respondent were known or could be inferred. |
| USPS: Refused by addressee (mailed survey) | 3.211 | | | | | USPS Category: Refused by Addressee [REF] (screener required) |
| USPS: Returned to sender (mailed survey) | 3.212 | | | 10 | | USPS category: Returned to Sender due to Various USPS Violations by Addressee (screener required) |
| USPS: Cannot be delivered (mailed survey) | 3.213 | | | | | USPS Category: Cannot be Delivered [IA]<br>-Address must be confirmed occupied/screener required<br><br>NOTE: This is unlikely to be common with ABS since it is unlikely the unit would be known occupied but received returns from USPS |
| USPS: Returned to sender with forwarding information (mailed survey) | 3.214 | 4 | 1 | | | |
| Unreachable by phone (appended phone)** | 3.215 | | | | | Address confirmed eligible, screener required but not completed.<br><br>Note: These codes are unlikely since housing unit eligibility must be confirmed |
| Always busy (appended phone)** | 3.2151 | | | | | Always busy (household confirmed, screener required) |
| Ring no answer (appended phone)** | 3.2152 | | | | | No answer (household confirmed, screener required) |
| Telephone answering device (appended phone)** | 3.2153 | | | | | Telephone answering device (household confirmed, screener required)<br><br>The telephone number connected to an answering device (e.g. voicemail or answering machine), but the automated message did not conclusively indicate whether the number is for the specifically named individual or household. |
| Telecommunication/Technological barriers (appended phone)** | 3.2154 | | | | | Telecommunication technological barriers, e.g., call-blocking (household confirmed, screener required)<br><br>Call-screening, call-blocking, or other telecommunication technologies that create barriers to getting through to a number |
| Technical phone problems (appended phone)** | 3.2155 | | | | | Technical phone problems (household confirmed, screener required)<br><br>Examples: phone circuit overloads, bad phone lines, phone company equipment switching problems, telephone out of range (AAPOR Cell Phone Task Force, 2008 & 2010b; Callegaro et al., 2007). |
| Ambiguous operator's message (appended phone)** | 3.2156 | | | | | Ambiguous operator's message (household confirmed, screener required)<br><br>An ambiguous operator's message does not make clear whether the number is associated with a household. This problem is more common with cell phone numbers since there are both a wide variety of company-specific codes used and these codes are often unclear (AAPOR Cell Phone Task Force, 2010b). |
| Non-working/ disconnected number (appended phone)* | 3.216 | | 43 | | | Includes Fax/Data line (household confirmed, screener required) |
| Interviewer unable to reach housing unit/address (in-person)** | 3.217 | | | | | Interviewer unable to screen housing unit. Housing unit confirmed occupied but interviewer is unable to complete a screener with the household<br>- Includes situations where it is unsafe for an interviewer to attempt to reach a housing unit (screener required) |
| Invitation returned undelivered (appended e-mail or cell phone)** | 3.219 | | | | | Email or SMS invitation returned undelivered (housing unit confirmed eligible, screener required)<br><br>Likely to be rare since it requires that the email address has been confirmed to be associated with the sampled address, which would usually be a part of screening |
| Other unknown eligibility | 3.90 | | | | | This should only be used for highly unusual cases in which the eligibility of the household/respondent is undetermined and which does not clearly fit into one of the above designations.<br><br>Example: High levels of item nonresponse in the screening interview prevents eligibility determination. |
| **Not eligible (Category 4)** | 4.00 | 173 | 164 | 12 | 0 | Sample Unit Not Eligible |
| Selected Respondent Screened Out of Sample | 4.10 | | | | | Housing unit determined to be eligible but selected respondent is not eligible.<br><br>This is not likely to be common for ABS because typically selection would only occur among screened eligible respondents. If household has no eligible respondents, should be coded as 4.70 |
| Housing unit ineligible | 4.30 | 124 | | | | |
| Address non-workable | 4.31 | | | | | |
| No such address | 4.313 | | 3 | | | |
| USPS Category: No Such Number [NSN] | 4.3131 | | 1 | | | Note that the USPS may make their own misclassification in mail return codes |
| USPS Category: No Such Post Office in State | 4.3132 | | 22 | | | |
| USPS Category: No Such Street [NSS] | 4.3133 | | 5 | | | |
| USPS Category: Postal Box Closed | 4.3134 | | 25 | 5 | | |
| Not a housing unit | 4.50 | | | | | |
| Business, government office, other organization | 4.51 | | | | | |

| | | 4.52 | | | | |
|---|---|---|---|---|---|---|
| Institution | | 4.52 | | | | |
| Group quarters | | 4.53 | | | | Code does not apply if group quarters are within scope |
| Vacant address USPS Category: Vacant [VAC] | | 4.60 | | 61 | | Sampled address is vacant |
| Regular, vacant residences | | 4.61 | | | | |
| Seasonal/Vacation/Temporary residence | | 4.62 | | 7 | | Code may not apply if seasonal/vacation/temporary residences are within scope |
| Other vacant | | 4.63 | | | | |
| No eligible respondent in household | | 4.70 | | 22 | | Sampled address is a within-scope housing unit but does not include any persons in the target population |
| Quota filled (in unreleased sample replicate) | | 4.80 | | | | Ineligible in current replicate because quota filled in unreleased sample replicate |
| Duplicate listing | | 4.81 | | | | |
| Other ineligible | | 4.90 | 49 | 25 | | |

*New disposition code
**Updated disposition code

| | | 10000 | 5000 | 440 | 0 | <-- THIS SHOULD ALSWAYS EQUAL TOTAL SAMPLE SELECTED FROM FRAME |
|---|---|---|---|---|---|---|
| Total sample used | | 10000 | 5000 | 440 | 0 | |
| I=Complete Interviews (1.1) | | 2134 | 609 | 300 | 0 | |
| P=Partial Interviews (1.2) | | 0 | 54 | 0 | 0 | |
| R=Refusal and break off (2.1) | | 872 | 989 | 52 | 0 | |
| NC=Non Contact (2.2) | | 32 | 123 | 3 | 0 | |
| O=Other (2.3, 2.9) | | 52 | 4 | 63 | 0 | |
| Calculating e: e is the estimated proportion of cases of unknown eligibility that are eligible. Enter a different value or accept the estimate in this line as a default. This estimate is based on the proportion of eligible units among *all units in the sample* for which a definitive determination of status was obtained. This will be used if you do not enter a different estimate. For guidance about how to compute other estimates of e, see AAPOR's 2009 *Eligibility Estimates*. | | 0.947 | 0.916 | 0.972 | #DIV/0! | |
| UH=Unknown Household (3.1) | | 6733 | 3013 | 0 | 0 | |
| UO=Unknown Respondent Eligibility (3.2,3.9) | | 4 | 44 | 10 | 0 | |
| **Response Rate 1** | | | | | | |
| I/((I+P)+(R+NC+O)+(UH+UO)) | | 0.217 | 0.126 | 0.701 | #DIV/0! | |
| **Response Rate 2** | | | | | | |
| (I+P)/((I+P)+(R+NC+O)+(UH+UO)) | | 0.217 | 0.137 | 0.701 | #DIV/0! | |
| **Response Rate 3** | | | | | | |
| I/((I+P)+(R+NC+O)+e(UH+UO)) | | 0.225 | 0.133 | 0.701 | #DIV/0! | |
| **Response Rate 4** | | | | | | |
| (I+P)/((I+P)+(R+NC+O)+e(UH+UO)) | | 0.225 | 0.145 | 0.701 | #DIV/0! | |
| **Cooperation Rate 1** | | | | | | |
| I/((I+P)+R+O) | | 0.698 | 0.368 | 0.723 | #DIV/0! | |
| **Cooperation Rate 2** | | | | | | |
| (I+P)/((I+P)+R+O)) | | 0.698 | 0.400 | 0.723 | #DIV/0! | |
| **Cooperation Rate 3** | | | | | | |
| I/((I+P)+R) | | 0.710 | 0.369 | 0.852 | #DIV/0! | |
| **Cooperation Rate 4** | | | | | | |
| (I+P)/((I+P)+R) | | 0.710 | 0.401 | 0.852 | #DIV/0! | |
| **Refusal Rate 1** | | | | | | |
| R/((I+P)+(R+NC+O)+(UH+UO)) | | 0.089 | 0.205 | 0.121 | #DIV/0! | |
| **Refusal Rate 2** | | | | | | |
| R/((I+P)+(R+NC+O)+e(UH+UO)) | | 0.092 | 0.216 | 0.122 | #DIV/0! | |
| **Refusal Rate 3** | | | | | | |
| R/((I+P)+(R+NC+O)) | | 0.282 | 0.556 | 0.124 | #DIV/0! | |
| **Contact Rate 1** | | | | | | |
| ((I+P)+R+O)/((I+P)+(R+NC+O)+(UH+UO)) | | 0.311 | 0.342 | 0.970 | #DIV/0! | |
| **Contact Rate 2** | | | | | | |
| ((I+P)+R+O)/((I+P)+(R+NC+O)+e(UH+UO)) | | 0.323 | 0.362 | 0.970 | #DIV/0! | |
| **Contact Rate 3** | | | | | | |
| ((I+P)+R+O)/((I+P)+(R+NC+O)) | | 0.990 | 0.931 | 0.993 | #DIV/0! | |

**About the calculator**
This calculator was developed as a service to the research industry and survey research profession by AAPOR's Standard Definitions Committee.
AAPOR strongly recommends that researchers examine the calculator thoroughly, including reading the "Read Me" tab, before using it.
Questions or suggestions should be addressed to standards@aapor.org. AAPOR also encourages researchers who use the calculator to use
this citation: The American Association for Public Opinion Research. 2023. Survey Outcome Rate Calculator 5.1.

# AAPOR Outcome Rate Calculator (Random-digit Dial)
### Version 5.1, March 2023

This spreadsheet will calculate the outcome rates based on AAPOR's *Standard Definitions*, Version 10 (2023) and e,

For calculations based on earlier versions of the Standard Definitions, see the previous calculator at http://www.aapor.org.
Enter the final dispositions into the columns below. For more complete instructions on how to classify final dispositions,
*see the complete Standard Definitions and Eligibility Calculation* documents at http://www.aapor.org.

| | Final Disposition Codes | Example 1 Example: first survey | Example 2 Example: second survey | Your survey data go below | Your survey data go below | Additional Information about Disposition Code Specific to List Frames |
|---|---|---|---|---|---|---|
| | | | | | | A priori definitions are required to determine whether a case is a complete or partial interview (or, a breakoff). Three widely used standards for defining these three statuses are: |
| | | | | | | a) the proportion of all applicable questions answered, b) the proportion of all applicable questions asked, and c) the proportion of crucial or essential questions answered (Frankel, 1983). |
| Interview (Category 1) | 1.00 | 806 | 641 | 600 | 0 | The above standards could be used in combination. |
| | | | | | | Example A: More than 80% of questions answered Example B: More than 80% of questions asked |
| Complete | 1.10 | 806 | 616 | 600 | | Example C: 100% of crucial or essential questions answered |
| Complete by proxy* | 1.11 | | | | | |
| | | | | | | Example A: 50%-80% of questions answered Example B: 50%-80% of questions asked |
| Partial | 1.20 | | 25 | | | Example C: 50%-99% of crucial or essential questions answered |
| Partial by proxy* | 1.21 | | | | | |
| | | | | | | **To use any of these codes, the sampled telephone number must have been confirmed to be associated with an occupied residence (landline) or with a person who lives in a household (cell).** If further screening for eligibility is required, confirmation that the telephone number is |
| Eligible, non-interview (Category 2) | 2.00 | 1531 | 829 | 147 | 0 | associated with at least one eligible person must be determined. |
| Refusal and breakoff | 2.10 | 142 | 21 | | | Some contact has been made with the household, and they have refused to participate or have broken-off |
| Refusal | 2.11 | | | 4 | | |
| Household-level (or proxy) refusal | 2.111 | 142 | 21 | | | - A member of the household (or proxy) has declined to do the interview for the entire household. - Another individual explicitly refuses to allow participation - No additional screening required |
| Parent or Guardian refusal* | 2.1111 | | | | | The parent or guardian of sampled minor respondent refuses to allow participation (confirmed eligibility) |
| Known-respondent refusal | 2.112 | 251 | 236 | | | Selected respondent or entity directly refuses to participate (confirmed eligibility) |
| Other implicit respondent refusal | 2.113 | | | | | |
| Selected respondent set appointment but did not keep it* | 2.1132 | | | | | Selected respondent (known to be eligible) set appointment but did not keep it |
| Opted out of SMS communications* | 2.1133 | | | 70 | | Selected respondent (known to be eligible) opted out of SMS communication |
| Break off | 2.12 | 33 | 31 | | | The selected respondent began the interview but terminated it before completing enough of it to be considered a partial complete (see Introduction for guidance on classification of partial interviews). |
| Non-contact | 2.20 | | | | | |
| Respondent never available | 2.21 | 570 | 264 | | | Household is confirmed as eligible but selected respondent never available or unable to complete during the field period. |
| Telephone answering device | 2.22 | | | | | No contact has been made with a human, but a telephone answering device (e.g., voicemail or answering machine) is reached that includes a message confirming it is the number for the selected sample member. This code is only used if all sample members are eligible (i.e., no additional screening is necessary). Example: "You have reached John Smith. Please leave a message". |
| Answering machine - no message left | 2.221 | 30 | 1 | | | No message left |
| Answering machine - message left | 2.222 | 125 | 34 | | | The interviewer left a message, alerting the household that it was sampled for a survey, that an interviewer will call back, or with instructions on how a respondent could call back. |
| Other non-contact | 2.23 | | | | | |
| Quota filled (in released replicate)* | 2.231 | | | | | See section 3.1 for guidance on assigning dispositions based on quotas. |
| Other non-interview | 2.30 | | | | | |
| Deceased respondent | 2.31 | 0 | 5 | | | Selected respondent died before completing survey - Must be able to determine that selected respondent was eligible on the survey status date and died subsequently |
| Physically or mentally unable/incompetent | 2.32 | 19 | 33 | 67 | | The selected respondent's physical and/or mental status makes them unable to do an interview. This includes both permanent conditions (e.g., senility) and temporary conditions (e.g., pneumonia) that prevailed whenever attempts were made to conduct an interview. With a temporary condition, the respondent could be interviewed if re-contacted later in the field period. |
| Language barrier | 2.33 | 200 | 150 | | | |
| Household-level language problem | 2.331 | | | | | No one in the household speaks a language in which the interview is offered (no screening required) |
| Respondent language problem | 2.332 | | | | | The selected respondent does not speak a language in which the interview is offered (no screening or respondent eligibility confirmed). |
| No interviewer available for needed language/Wrong language questionnaire | 2.333 | | | | | The language spoken in the household or by the respondent is offered, but an interviewer with appropriate language skills cannot be assigned to the household/respondent at the time of contact (no screening or respondent eligibility confirmed) |
| Inadequate audio quality | 2.34 | | | | | Inadequate audio quality (no screener or eligibility confirmed) |
| Location/Activity not allowing interview | 2.35 | | | | | This can only be used if address is confirmed to be a residence and no further screening is required to confirm eligibility Example: Cell phone reached while person is driving (no screening required and address eligibility confirmed); gated community (in-person); natural disaster disrupted mail (mail) |
| Someone other than respondent completes questionnaire or interview | 2.36 | | | | | Someone other than respondent completes interview and later determined ineligible (eligibility status of actual respondent must be known) |
| Someone other than respondent completes questionnaire or interview - Full questionnaire completed | 2.361 | | | | | Someone other than respondent completes questionnaire or interview - Full questionnaire completed |
| Someone other than respondent completes questionnaire or interview - Partial questionnaire completed | 2.362 | | | 6 | | Someone other than respondent completes questionnaire or interview - Partial questionnaire completed |
| Miscellaneous non-interview | 2.90 | 19 | 33 | | | Miscellaneous (eligibility confirmed) Examples: vows of silence, lost records, faked cases invalidated later on |
| Unknown eligibility, non-interview (Category 3) | 3.00 | 2064 | 487 | 103 | 0 | |
| Unknown if housing unit/Nothing about address | 3.10 | | 4 | | | There is insufficient information to determine whether the telephone number is associated with a housing unit. |
| Not attempted or worked | 3.11 | | 7 | | | The telephone number is in an assigned replicate but was never dialed. Note, all cases in unassigned replicates (i.e., replicates in which no contact has been attempted for any case in the replicate) should be considered ineligible (Section 4), but once interviewers attempt to contact any number in a given replicate, all cases in the replicate have to be individually accounted for. |
| Unreachable, unknown if phone/email connects to sampled address/residence, no other information about housing unit available | 3.12 | | | 56 | | Unreachable, unknown if working residential number |
| Always busy** | 3.121 | 20 | 7 | | | |
| No answer** | 3.122 | 682 | | | | |
| Answering device** | 3.123 | 554 | 6 | | | The telephone number connected to an answering device (e.g., voicemail or answering machine), but the automated message did not conclusively indicate whether the number is for a residential household. Example: You have reached Jane Doe. I am not available to answer the phone right now. Please leave a message. |
| Telecommunication technological barriers, e.g., call-blocking (no indication if phone connects to residence)** | 3.124 | 32 | | | | Call-screening, call-blocking, or other telecommunication technologies that create barriers to getting through to a number |
| Technical phone problems** | 3.125 | 2 | | | | Examples: phone circuit overloads, bad phone lines, phone company equipment switching problems, telephone out of range (AAPOR Cell Phone Task Force, 2008 & 2010b; Callegaro et al., 2007). |
| Ambiguous operator's message** | 3.1251 | | | | | An ambiguous operator's message does not make clear whether the number is associated with a household. This problem is more common with cell phone numbers since there are both a wide variety of company-specific codes used and these codes are often unclear (AAPOR Cell Phone Task Force, 2010b). |
| Inadequate audio quality* | 3.1252 | | | | | |
| Location/Activity not allowing interview* | 3.1253 | | | | | Example: cell phone reached while person is driving |
| SMS Text undeliverable (known working number)* | 3.13 | | | | | This is unknown eligibility if the number is known to be in service but unable to be texted (e.g., attempted to text a landline). If the number is out of service, it would receive a 4.X code. |
| Carrier blocked message (known working number)* | 3.131 | | | | | |
| Message failed to send (known working number)* | 3.132 | | | 6 | | |
| Device does not support SMS messages (known working number)* | 3.133 | | | | | |

| Label | Code | | | | | Notes |
|---|---|---|---|---|---|---|
| Device unreachable by SMS (known working number)* | 3.134 | | | | | |
| Device powered off (known working number)* | 3.135 | | | | | |
| Unknown SMS error (known working number)* | 3.136 | | | | | |
| Nothing ever returned/no information about household (SMS) | 3.19 | | | | | |
| Web link never opened (SMS)* | 3.191 | | | | | Applicable in situations where SMS is used to send a web link to which the respondent should click and complete the survey |
| No reply received (SMS)* | 3.192 | | | 34 | | Applicable in situations where SMS is used to send survey questions and receive responses via SMS |
| Household exists; Unknown if eligible respondent | 3.20 | | | | | There is sufficient information to determine whether the telephone number is associated with a housing unit/individual, but insufficient information to determine whether the housing unit or individual is eligible.<br>- No screener completed, unknown if sampled person is eligible respondent<br>- Refusals where screening is required |
| Screener not completed | 3.21 | 774 | 463 | | | No screener completed<br>- For non-general population survey in which a screening interview is required to determine eligibility.<br>- Even if the failure to complete the screener were the result of a "refusal," it would classified here unless the existence of an eligible respondent were known or could be inferred. |
| Screener refused | 3.211 | | | 3 | | |
| Phone number working and connected to household, screener required but not completed** | 3.215 | | | | | Telephone number confirmed eligible, screener required but not completed.<br>Note: These codes are unlikely since housing unit eligibility must be confirmed |
| Ring no answer** | 3.2152 | | | | | No answer (household confirmed, screener required) |
| Telephone answering device** | 3.2153 | | | 4 | | Telephone answering device (household confirmed, screener required)<br>The telephone number connected to an answering device (e.g. voicemail or answering machine), but the automated message did not conclusively indicate whether the number is for the specifically named individual or household. |
| Telecommunication/Technological barriers** | 3.2154 | | | | | Telecommunication technological barriers, e.g., call-blocking (household confirmed, screener required)<br>Call-screening, call-blocking, or other telecommunication technologies that create barriers to getting through to a number |
| Technical phone problems** | 3.2155 | | | | | Technical phone problems (household confirmed, screener required)<br>Examples: phone circuit overloads, bad phone lines, phone company equipment switching problems, telephone out of range (AAPOR Cell Phone Task Force, 2008 & 2010b; Callegaro et al., 2007). |
| Ambiguous operator's message** | 3.2156 | | | | | Ambiguous operator's message (household confirmed, screener required)<br>An ambiguous operator's message does not make clear whether the number is associated with a household. This problem is more common with cell phone numbers since there are both a wide variety of company-specific codes used and these codes are often unclear (AAPOR Cell Phone Task Force, 2010b). |
| Other unknown eligibility | 3.90 | | | | | This should only be used for highly unusual cases in which the eligibility of the household/respondent is undetermined and which does not clearly fit into one of the above designations.<br>Example: High levels of item nonresponse in the screening interview prevents eligibility determination. |
| **Not eligible (Category 4)** | **4.00** | **982** | **849** | **146** | **0** | Sample Unit Not Eligible |
| Selected Respondent Screened Out of Sample | 4.10 | 189 | 143 | | | Households outside the sampling area's geographical boundary. This often happens when using RDD to sample relatively small areas (e.g., counties, towns) or when sampling a cell number when the owner has relocated their residency to a new geographic area. |
| Fax/data line | 4.20 | | | | | |
| Non-working/ disconnected number | 4.30 | 524 | 326 | 67 | | |
| Non-working number | 4.31 | | | 8 | | |
| SMS bounce back due to non-working/not in service number (SMS)* | 4.311 | | | 9 | | |
| Disconnected number | 4.32 | | | | | |
| Temporarily out of service | 4.33 | | | | | |
| Special technological circumstances | 4.40 | 58 | | | | |
| Number changed | 4.41 | | 2 | | | |
| Call forwarding | 4.43 | | 48 | | | |
| Forwarded: Residence to residence | 4.431 | | | | | |
| Forwarded: Nonresidence to residence | 4.432 | | | | | |
| Pagers | 4.44 | | | | | |
| Cell phone | 4.45 | | | | | This code is limited to use among landline-only RDD samples in which the interviewer encountered a cell telephone number. It is not used for dual-frame (landline/cell) RDD. |
| Landline phone | 4.46 | | | 56 | | This code is limited to use among cell-only RDD samples in which the interviewer encountered a landline telephone number. It is not used for dual-frame (landline/cell) RDD. |
| Not a household residence | 4.50 | 36 | 82 | | | Sampled phone is not a within-scope residence |
| Business, government office, other organization | 4.51 | | | | | Only those numbers that are solely business numbers belong in this category. A number linked to both a household and business should be considered eligible and be coded elsewhere. |
| Institution | 4.52 | | | | | |
| Group quarters | 4.53 | | | | | Code does not apply if group quarters are within scope |
| Phone reached not household resident (cell phone or SMS) | 4.54 | | | | | Person reached not household resident (cell-phone only if other residents in household) |
| No eligible respondent in household | 4.70 | 126 | 223 | | | Phone respondent completes screener and is not eligible and/or no eligible respondents in household. |
| Quota filled (in unreleased sample replicate) | 4.80 | | | | | Ineligible in current replicate because quota filled in unreleased sample replicate |
| Duplicate listing | 4.81 | | | | | |
| Other ineligible | 4.90 | 49 | 25 | 6 | | |

*New disposition code
**Updated disposition code

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total sample used** | | **5383** | **2806** | **996** | **0** | **<-- THIS SHOULD ALSWAYS EQUAL TOTAL SAMPLE SELECTED FROM FRAME** |
| I=Complete Interviews (1.1) | | 806 | 616 | 600 | 0 | |
| P=Partial Interviews (1.2) | | 0 | 25 | 0 | 0 | |
| R=Refusal and break off (2.1) | | 568 | 309 | 74 | 0 | |
| NC=Non Contact (2.2) | | 725 | 299 | 0 | 0 | |
| O=Other (2.3, 2.9) | | 238 | 221 | 73 | 0 | |
| Calculating e:<br>e is the estimated proportion of cases of unknown eligibility that are eligible. Enter a different value or accept the estimate in this line as a default. This estimate is based on the proportion of eligible units among *all units in the sample* for which a definitive determination of status was obtained. This will be used if you do not enter a different estimate. For guidance about how to compute other estimates of e, see AAPOR's 2009 *Eligibility Estimates*. | | 0.704 | 0.634 | 0.837 | #DIV/0! | |
| UH=Unknown Household (3.1) | | 1290 | 24 | 96 | 0 | |
| UO=Unknown Respondent Eligibility (3.2,3.9) | | 774 | 463 | 7 | 0 | |
| **Response Rate 1** | | | | | | |
| $I/((I+P)+(R+NC+O)+(UH+UO))$ | | 0.183 | 0.315 | 0.706 | #DIV/0! | |
| **Response Rate 2** | | | | | | |
| $(I+P)/((I+P)+(R+NC+O)+(UH+UO))$ | | 0.183 | 0.328 | 0.706 | #DIV/0! | |
| **Response Rate 3** | | | | | | |
| $I/((I+P)+(R+NC+O)+e(UH+UO))$ | | 0.213 | 0.346 | 0.720 | #DIV/0! | |
| **Response Rate 4** | | | | | | |
| $(I+P)/((I+P)+(R+NC+O)+e(UH+UO))$ | | 0.213 | 0.360 | 0.720 | #DIV/0! | |
| **Cooperation Rate 1** | | | | | | |
| $I/((I+P)+R+O)$ | | 0.500 | 0.526 | 0.803 | #DIV/0! | |
| **Cooperation Rate 2** | | | | | | |
| $(I+P)/((I+P)+R+O))$ | | 0.500 | 0.547 | 0.803 | #DIV/0! | |
| **Cooperation Rate 3** | | | | | | |
| $I/((I+P)+R)$ | | 0.587 | 0.648 | 0.890 | #DIV/0! | |
| **Cooperation Rate 4** | | | | | | |
| $(I+P)/((I+P)+R)$ | | 0.587 | 0.675 | 0.890 | #DIV/0! | |
| **Refusal Rate 1** | | | | | | |
| $R/((I+P)+(R+NC+O)+(UH+UO))$ | | 0.129 | 0.158 | 0.087 | #DIV/0! | |
| **Refusal Rate 2** | | | | | | |
| $R/((I+P)+(R+NC+O)+e(UH+UO))$ | | 0.150 | 0.174 | 0.089 | #DIV/0! | |
| **Refusal Rate 3** | | | | | | |

| R/((I+P)+(R+NC+O)) | | 0.243 | 0.210 | 0.099 | #DIV/0! |
|---|---|---|---|---|---|
| **Contact Rate 1** | | | | | |
| ((I+P)+R+O)/(((I+P)+(R+NC+O)+(UH+UO)) | | 0.366 | 0.598 | 0.879 | #DIV/0! |
| **Contact Rate 2** | | | | | |
| ((I+P)+R+O)/(((I+P)+(R+NC+O)+e(UH+UO)) | | 0.425 | 0.658 | 0.897 | #DIV/0! |
| **Contact Rate 3** | | | | | |
| ((I+P)+R+O)/((I+P)+(R+NC+O)) | | 0.690 | 0.797 | 1.000 | #DIV/0! |
| | | | | | |

**About the calculator**
This calculator was developed as a service to the research industry and survey research profession by AAPOR's Standard Definitions Committee.
AAPOR strongly recommends that researchers examine the calculator thoroughly, including reading the "Read Me" tab, before using it.
Questions or suggestions should be addressed to standards@aapor.org. AAPOR also encourages researchers who use the calculator to use
this citation: The American Association for Public Opinion Research. 2023. Survey Outcome Rate Calculator 5.1.

| R/((I+P)+(R+NC+O)) | | 0.243 | 0.210 | 0.099 | #DIV/0! |
|---|---|---|---|---|---|
| **Contact Rate 1** | | | | | |
| ((I+P)+R+O)/(((I+P)+(R+NC+O)+(UH+UO)) | | 0.366 | 0.598 | 0.879 | #DIV/0! |

*AAPOR Outcome Rate Calculator (Preidentified [Panel] Samples)*
Version 5.1, March 2023

This spreadsheet will calculate the outcome rates based on AAPOR's *Standard Definitions*, Version 10 (2023) and e,

For calculations based on earlier versions of the Standard Definitions, see the previous calculator at http://www.aapor.org.
Enter the final dispositions into the columns below. For more complete instructions on how to classify final dispositions,
*see the complete Standard Definitions and Eligibility Calculation documents at http://www.aapor.org.*

| Disposition | Final Disposition Codes | Example 1 Example: first survey | Example 2 Example: second survey | Your survey data go below | Your survey data go below | Additional Information about Disposition Code Specific to List Frames |
|---|---|---|---|---|---|---|
| | | | | | | A priori definitions are required to determine whether a case is a complete or partial interview (or, a breakoff). Three widely used standards for defining these three statuses are: |
| | | | | | | a) the proportion of all applicable questions answered, b) the proportion of all applicable questions asked, and c) the proportion of crucial or essential questions answered (Frankel, 1983). |
| **Interview (Category 1)** | **1.00** | **924** | **663** | **700** | **0** | The above standards could be used in combination. |
| | | | | | | Example A: More than 80% of questions answered |
| Complete | 1.10 | 924 | 638 | 700 | | Example B: More than 80% of questions asked |
| Complete by proxy* | 1.11 | | | | | Example C: 100% of crucial or essential questions answered |
| | | | | | | Example A: 50%-80% of questions answered |
| Partial | 1.20 | | 25 | | | Example B: 50%-80% of questions asked |
| Partial by proxy* | 1.21 | | | | | Example C: 50%-99% of crucial or essential questions answered |
| | | | | | | To be considered in this category, a case must first have been determined to be eligible. This |
| **Eligible, non-interview (Category 2)** | **2.00** | **237** | **163** | **4** | **0** | may be already determined by panel profile variables. |
| Refusal and breakoff | 2.10 | 142 | | | | |
| Refusal | 2.11 | | 15 | | | |
| | | | | | | This is not common for probability panels, but may occur if the panelist is the gateway to another household respondent |
| Proxy refusal | 2.111 | | | 4 | | - No screening or confirmed eligibility required |
| Parent or Guardian refusal* | 2.1111 | | 26 | | | The parent or guardian of panel respondent refuses to allow participation |
| Respondent refusal | 2.112 | | | | | |
| Logged on to survey, did not complete any item | 2.1121 | | 35 | | | |
| Read receipt confirmation, refusal | 2.1122 | | | | | |
| Other implicit respondent refusal | 2.113 | | | | | |
| Panel respondent set appointment but did not keep it (phone or in-person)* | 2.1132 | | | | | |
| Opted out of communications (SMS)* | 2.1133 | | | | | |
| | | | | | | The selected respondent began the interview, web survey, or questionnaire but opted to terminate it or returned it with too many missing items before completing enough of it to be considered a partial complete (see Introduction of Standard Definitions v10 for guidance on classification of partial |
| Break off | 2.12 | 33 | 31 | | | interviews). |
| Non-contact | 2.20 | | | | | |
| Respondent never available** | 2.21 | 43 | 21 | | | Respondent unavailable during field period |
| | | | | | | No contact has been made with a human, but a telephone answering device (e.g. voicemail or answering machine) is reached that includes a message confirming it is the number for the panel sample member. This code is only used if all sample members are eligible (i.e., no additional screening is necessary). |
| Telephone answering device (phone) | 2.22 | | | | | Example: "You have reached John Smith. Please leave a message". |
| Answering machine - no message left (phone) | 2.221 | | | | | No message left |
| | | | | | | The interviewer left a message, alerting the respondent that he/she was sampled for a survey, that an |
| Answering machine - message left (phone) | 2.222 | | | | | interviewer will call back, or with instructions on how a respondent could call back. |
| Other non-contact* | 2.23 | | | | | |
| Quota filled (in released replicate)* | 2.231 | | | | | See section 1.1 for guidance on assigning dispositions based on quotas. |
| Completed questionnaire, but not during field period | 2.27 | | | | | |
| Other non-interview | 2.30 | | | | | |
| | | | | | | Panel respondent is deceased. Must be able to determine that respondent was eligible on the survey |
| Deceased respondent | 2.31 | 0 | 2 | | | status date and died subsequently |
| | | | | | | The respondent's physical and/or mental status makes them unable to do an interview. This includes both permanent conditions (e.g., senility) and temporary conditions (e.g., pneumonia) that prevailed whenever attempts were made to conduct an interview. With a temporary condition, the respondent could be |
| Physically or mentally unable/incompetent | 2.32 | | | | | interviewed if re-contacted later in the field period. |
| Language barrier | 2.33 | | | | | This would be very uncommon for panel respondents |
| Inadequate audio quality or literacy issues (phone interview) | 2.34 | | | | | Inadequate audio quality (no screener or eligibility confirmed) |
| Location/Activity not allowing interview (phone interview) | 2.35 | | | | | Example: cell phone reached while person is driving (no screening required or eligibility confirmed) |
| Someone other than respondent completes questionnaire or interview | 2.36 | | | | | Someone other than respondent completes questionnaire or interview and later determined ineligible (eligibility status of actual respondent must be known) |
| Someone other than respondent completes questionnaire or interview - Full questionnaire completed | 2.361 | | | | | Someone other than respondent completes questionnaire or interview - Full questionnaire completed |
| Someone other than respondent completes questionnaire or interview - Partial questionnaire completed | 2.362 | | | | | Someone other than respondent completes questionnaire or interview - Partial questionnaire completed |
| Wrong Number (phone interview) | 2.37 | | | | | Eligibility of panelist confirmed but the number dialed is incorrect for the person |
| | | | | | | Miscellaneous (eligibility confirmed) |
| Miscellaneous non-interview | 2.90 | 19 | 33 | | | Examples: vows of silence, lost records, faked cases invalidated later on |
| **Unknown eligibility, non-interview (Category 3)** | **3.00** | **36** | **97** | **78** | **0** | |
| | | | | | | *3.1 (and 3.1x subcodes) are not an applicable for preidentified sample, such as a panel. Panel sample that is unreached through the provided contact is assumed eligible if no screener is required. If* |
| Unknown if housing unit/Nothing about address | 3.10 | | | | | *screening is required, but not completed, the case should be coded as 3.2X* |
| | | | | | | No screener completed, unknown if sampled person is eligible respondent |
| Unknown if eligible respondent | 3.20 | | | | | - Refusals where screening is required |
| Unreachable/screener not completed | 3.21 | 36 | 97 | | | - Undeliverable or unanswered where screening is required |
| USPS: Refused by addressee (mailed survey)** | 3.211 | | | | | USPS Category: Refused by Addressee [REF] (screener required) |
| USPS: Returned to sender (mailed survey)** | 3.212 | | | | | USPS category: Returned to Sender due to Various USPS Violations by Addressee (screener required) |
| USPS: Cannot be delivered (mailed survey)** | 3.213 | | | | | USPS Category: Cannot be Delivered [IA] (screener required) |
| | | | | | | NOTE: This can only be a final disposition for preidentified sample if a screener is required and invitation |
| USPS: Returned to sender with forwarding information (mailed survey)** | 3.214 | | | | | is not forwarded. |
| Unreachable by phone (phone)** | 3.215 | | | | | Screener required for eligibility determination |
| Always busy (phone)** | 3.2151 | | | | | Always busy (Screener required) |
| Ring no answer (phone)** | 3.2152 | | | | | No answer (Screener required) |
| | | | | | | Telephone answering device (unknown if named respondent & screener required) |
| Telephone answering device (phone)** | 3.2153 | | | | | The telephone number connected to an answering device (e.g. voicemail or answering machine), but the automated message did not conclusively indicate whether the number is for the specific panelist |
| | | | | | | Telecommunication technological barriers, e.g., call-blocking (unknown if panel respondent & screener required) |
| Telecommunication/Technological barriers (phone)** | 3.2154 | | | | | Call-screening, call-blocking, or other telecommunication technologies that create barriers to getting through to a number |
| | | | | | | Technical phone problems (unknown if panel respondent & screener required) |
| Technical phone problems (phone)** | 3.2155 | | | | | Examples: phone circuit overloads, bad phone lines, phone company equipment switching problems, telephone out of range (AAPOR Cell Phone Task Force, 2008 & 2010b; Callegaro et al., 2007). |
| | | | | | | Ambiguous operator's message (unknown if panel respondent & screener required) |
| Ambiguous operator's message (phone)** | 3.2156 | | | | | An ambiguous operator's message does not make clear whether the number is associated with a household. This problem is more common with cell phone numbers since there are both a wide variety of company-specific codes and these codes are often unclear (AAPOR Cell Phone Task Force, 2010b). |
| Non-working/ disconnected number (phone)* | 3.216 | | | | | Includes Fax/Data line (Unknown if panel respondent & screener required) |
| Interviewer unable to reach housing unit/address (in-person)** | 3.217 | | | | | Includes situations where it is unsafe for an interviewer to attempt to reach a housing unit (screener required) |
| Interviewer unable to locate housing unit/address (in-person)** | 3.218 | | | | | Interviewer unable to locate housing unit/address (screener required) |
| Invitation returned undelivered (e-mail or SMS)* | 3.219 | | | | | Email or SMS invitation returned undelivered (screener required) |
| Message blocked by carrier (SMS) * | 3.2191 | | | | | (SMS) Carrier blocked message from being delivered |
| Message failed to send (SMS)* | 3.2192 | | | | | (SMS) Message failed to send |
| Device unreachable (SMS)* | 3.2193 | | | | | (SMS) Device unreachable |
| Device not supported (SMS)* | 3.2194 | | | | | (SMS) Device does not support SMS |
| Device powered off (SMS)* | 3.2195 | | | | | (SMS) Device powered off |
| Unknown error (SMS)* | 3.2196 | | | | | (SMS) Unknown error |
| Nothing ever returned** | 3.22 | | | | | Nothing ever returned (screener required) |
| | | | | | | Not attempted or worked - No invitation sent - Questionnaire never mailed - No contact attempt made - Address not visited |
| | | | | | | Note, all cases in unassigned replicates (i.e., replicates in which no contact has been attempted for any case in the replicate) should be considered ineligible (Code 4), but once interviewers attempt to contact |
| Not attempted or worked | 3.23 | | | | | any number in a given replicate, all cases in the replicate have to be individually accounted for. |
| | | | | | | This should only be used for highly unusual cases in which the eligibility of the respondent/household/phone number is undetermined and which does not clearly fit into one of the above designations. |
| Other unknown eligibility | 3.90 | | | 78 | | Example: High levels of item nonresponse in the screening interview prevents eligibility determination. |
| Returned from an unsampled email address (e-mail) | 3.91 | | | | | Returned from an unsampled email address |
| **Not eligible (Category 4)** | **4.00** | **238** | **168** | **50** | **0** | |
| Selected Respondent Screened Out of Sample | 4.10 | 189 | 143 | 50 | | The panelist is reached but they are determined to be ineligible based on screening criteria. |
| Deceased** | 4.11 | | | | | Panelist is deceased prior to survey start (status day) |
| Quota filled | 4.80 | 0 | 0 | | | Ineligible in current replicate because quota filled in unreleased sample replicate |
| Duplicate listing | 4.81 | | | | | |
| Other ineligible | 4.90 | 49 | 25 | | | |

*New disposition code
**Updated disposition code

| Total sample used | | 1435 | 1091 | 832 | 0 | <-- THIS SHOULD ALSWAYS EQUAL TOTAL SAMPLE SELECTED FROM FRAME |

| | | 924 | 638 | 700 | 0 |
|---|---|---|---|---|---|
| I=Complete Interviews (1.1) | | 924 | 638 | 700 | 0 |
| P=Partial Interviews (1.2) | | 0 | 25 | 0 | 0 |
| R=Refusal and break off (2.1) | | 175 | 107 | 4 | 0 |
| NC=Non Contact (2.2) | | 43 | 21 | 0 | 0 |
| O=Other (2.3, 2.9) | | 19 | 35 | 0 | 0 |

Calculating e:
e is the estimated proportion of cases of unknown eligibility that are eligible. Enter a different value or accept the estimate in this line as a default. This estimate is based on the proportion of eligible units among all units in the sample for which a definitive determination of status was obtained (a conservative estimate). This will be used if you do not enter a different estimate. For guidance about how to compute other estimates of e, see AAPOR's 2009 *Eligibility Estimates*.

| | | 0.830 | 0.831 | 0.934 | #DIV/0! |
|---|---|---|---|---|---|
| UH=Unknown Household (3.1) *(NA for Panel Sample)* | | | | | |
| UO=Unknown Respondent Eligibility (3.2,3.9) | | 36 | 97 | 78 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| **Response Rate 1** | | | | | |
| I/((I+P)+(R+NC+O)+(UH+UO)) | | 0.772 | 0.691 | 0.895 | #DIV/0! |
| **Response Rate 2** | | | | | |
| (I+P)/((I+P)+(R+NC+O)+(UH+UO)) | | 0.772 | 0.718 | 0.895 | #DIV/0! |
| **Response Rate 3** | | | | | |
| I/((I+P)+(R+NC+O)+e(UH+UO)) | | 0.776 | 0.704 | 0.901 | #DIV/0! |
| **Response Rate 4** | | | | | |
| (I+P)/((I+P)+(R+NC+O)+e(UH+UO)) | | 0.776 | 0.731 | 0.901 | #DIV/0! |
| | | | | | |
| **Cooperation Rate 1** | | | | | |
| I/((I+P)+R+O) | | 0.826 | 0.793 | 0.994 | #DIV/0! |
| **Cooperation Rate 2** | | | | | |
| (I+P)/((I+P)+R+O)) | | 0.826 | 0.824 | 0.994 | #DIV/0! |
| **Cooperation Rate 3** | | | | | |
| I/((I+P)+R) | | 0.841 | 0.829 | 0.994 | #DIV/0! |
| **Cooperation Rate 4** | | | | | |
| (I+P)/((I+P)+R) | | 0.841 | 0.861 | 0.994 | #DIV/0! |
| | | | | | |
| **Refusal Rate 1** | | | | | |
| R/((I+P)+(R+NC+O)+(UH+UO)) | | 0.146 | 0.116 | 0.005 | #DIV/0! |
| **Refusal Rate 2** | | | | | |
| R/((I+P)+(R+NC+O)+e(UH+UO)) | | 0.147 | 0.118 | 0.005 | #DIV/0! |
| **Refusal Rate 3** | | | | | |
| R/((I+P)+(R+NC+O)) | | 0.151 | 0.130 | 0.006 | #DIV/0! |
| | | | | | |
| **Contact Rate 1** | | | | | |
| ((I+P)+R+O)/((I+P)+(R+NC+O)+(UH+UO)) | | 0.934 | 0.872 | 0.900 | #DIV/0! |
| **Contact Rate 2** | | | | | |
| ((I+P)+R+O)/((I+P)+(R+NC+O)+e(UH+UO)) | | 0.939 | 0.888 | 0.906 | #DIV/0! |
| **Contact Rate 3** | | | | | |
| ((I+P)+R+O)/((I+P)+(R+NC+O)) | | 0.963 | 0.975 | 1.000 | #DIV/0! |

**About the calculator**
This calculator was developed as a service to the research industry and survey research profession by AAPOR's Standard Definitions Committee.
AAPOR strongly recommends that researchers examine the calculator thoroughly, including reading the "Read Me" tab, before using it.
Questions or suggestions should be addressed to standards@aapor.org. AAPOR also encourages researchers who use the calculator to use this citation: The American Association for Public Opinion Research. 2023. Survey Outcome Rate Calculator 5.1.

# APPENDIX L – FTC ADD-ON SURVEY INDIVIDUAL CUSTOMER DATA


(Produced Natively)

| Respondent ID | # of Add-ons Charged w/o consent | Add-ons Charged w/o consent | # of Add-ons Agreed to Because "Required" | Add-ons Agreed to Because "Required" | Total # of Relevant Charges |
|---|---|---|---|---|---|
| 397 | 2 | Prepaid Maintenance Agreement,Total Loss Protection | 0 | N/A | 2 |
| 462 | 1 | Vehicle Service Contract | 1 | GAP | 2 |
| 501 | 3 | Vehicle Service Contract, GAP, Total Loss Protection | 0 | N/A | 3 |
| 524 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 527 | 3 | Vehicle Service Contract, GAP, Total Loss Protection | 0 | N/A | 3 |
| 529 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 530 | 0 | N/A | 0 | N/A | 0 |
| 531 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 532 | 2 | Complete Care Platinum Plus, Total Loss Protection | 0 | N/A | 2 |
| 533 | 0 | N/A | 0 | N/A | 0 |
| 534 | 0 | N/A | 0 | N/A | 0 |
| 561 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 594 | 1 | Total Loss Protection | 0 | N/A | 1 |

| Respondent ID | # of Add-ons Charged w/o consent | Add-ons Charged w/o consent | # of Add-ons Agreed to Because "Required" | Add-ons Agreed to Because "Required" | Total # of Relevant Charges |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 629 | 4 | Vehicle Service Contract, GAP, Prepaid Maintenance Agreement, Total Loss Protection | 0 | N/A | 4 |
| 631 | 2 | Complete Care Platinum Plus, Total Loss Protection | 0 | N/A | 2 |
| 661 | 0 | N/A | 0 | N/A | 0 |
| 697 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 698 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 700 | 3 | Vehicle Service Contract, Prepaid Maintenance Agreement, Total Loss Protection | 0 | N/A | 3 |
| 701 | 0 | N/A | 0 | N/A | 0 |
| 704 | 0 | N/A | 0 | N/A | 0 |
| 705 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 707 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 710 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 711 | 0 | N/A | 0 | N/A | 0 |
| 712 | 3 | Vehicle Service Contract, Complete Care Platinum Plus, Total Loss Protection | 0 | N/A | 3 |
| 713 | 2 | Complete Care Platinum Plus, Total Loss Protection | 0 | N/A | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 714 | 2 | GAP, Total Loss Protection | 0 | N/A | 2 |
| 715 | 0 | N/A | 3 | Vehicle Service Contract, GAP, Prepaid Maintenance Agreement | 3 |
| 716 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 719 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 720 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 722 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 724 | 2 | Prepaid Maintenance Agreement,Total Loss Protection | 0 | N/A | 2 |
| 725 | 1 | Prepaid Maintenance Agreement | 0 | N/A | 1 |
| 726 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 729 | 0 | N/A | 2 | Vehicle Service Contract, Prepaid Maintenance Agreement | 2 |
| 731 | 2 | Prepaid Maintenance Agreement,Total Loss Protection | 0 | N/A | 2 |
| 732 | 3 | Vehicle Service Contract, GAP, Total Loss Protection | 0 | N/A | 3 |
| 733 | 3 | Complete Care Platinum Plus, GAP, Total Loss Protection | 0 | N/A | 3 |
| 734 | 2 | Complete Care Platinum Plus, Total Loss Protection | 0 | N/A | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 738 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 771 | 2 | Prepaid Maintenance Agreement,Total Loss Protection | 0 | N/A | 2 |
| 772 | 1 | Prepaid Maintenance Agreement | 0 | N/A | 1 |
| 773 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 808 | 2 | GAP, Total Loss Protection | 0 | N/A | 2 |
| 809 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 812 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 815 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 818 | 0 | N/A | 1 | Total Loss Protection | 1 |
| 837 | 0 | N/A | 0 | N/A | 0 |
| 870 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 903 | 3 | Vehicle Service Contract, Complete Care Platinum Plus, Total Loss Protection | 0 | N/A | 3 |
| 904 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 905 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 938 | 2 | Prepaid Maintenance Agreement,Total Loss Protection | 0 | N/A | 2 |
| 940 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 941 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 942 | 0 | N/A | 0 | N/A | 0 |
| 969 | 1 | Total Loss Protection | 2 | Vehicle Service Contract, GAP | 3 |
| 1002 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1004 | 2 | Complete Care Platinum Plus, Total Loss Protection | 0 | N/A | 2 |
| 1008 | 2 | Complete Care Platinum Plus, Total Loss Protection | 0 | N/A | 2 |
| 1009 | 0 | N/A | 0 | N/A | 0 |
| 1010 | 3 | Vehicle Service Contract, GAP, Total Loss Protection | 0 | N/A | 3 |
| 1011 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1013 | 5 | Vehicle Service Contract, Complete Care Platinum Plus, GAP, Prepaid Maintenance Agreement, Total Loss Protection | 0 | N/A | 5 |
| 1014 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 1016 | 2 | Prepaid Maintenance Agreement,Total Loss Protection | 0 | N/A | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 1017 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1102 | 3 | Lease End Protection, Prepaid Maintenance Agreement, Total Loss Protection | 0 | N/A | 3 |
| 1103 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1104 | 0 | N/A | 0 | N/A | 0 |
| 1105 | 2 | Prepaid Maintenance Agreement, Total Loss Protection | 0 | N/A | 2 |
| 1106 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1136 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1139 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1169 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1171 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1172 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 1173 | 0 | N/A | 0 | N/A | 0 |
| 1174 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1175 | 1 | Total Loss Protection | 0 | N/A | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 1177 | 0 | N/A | 2 | GAP, Total Loss Protection | 2 |
| 1178 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1179 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 1180 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 1182 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1183 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 1185 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1186 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1187 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1189 | 0 | N/A | 0 | N/A | 0 |
| 1191 | 3 | Complete Care Platinum Plus, Prepaid Maintenance Agreement, Total Loss Protection | 0 | N/A | 3 |
| 1203 | 3 | Vehicle Service Contract, Prepaid Maintenance Agreement, Total Loss Protection | 0 | N/A | 3 |
| 1204 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1205 | 1 | Total Loss Protection | 0 | N/A | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 1206 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1207 | 2 | Vehicle Service Contract, Complete Care Platinum Plus | 0 | N/A | 2 |
| 1208 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 1209 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 1218 | 4 | Vehicle Service Contract, Lease End Protection, Prepaid Maintenance Agreement, Total Loss Protection | 0 | N/A | 4 |
| 1219 | 3 | GAP, Prepaid Maintenance Agreement, Total Loss Protection | 0 | N/A | 3 |
| 1222 | 0 | N/A | 2 | GAP, Total Loss Protection | 2 |
| 1236 | 0 | N/A | 0 | N/A | 0 |
| 1237 | 0 | N/A | 1 | GAP | 1 |
| 1302 | 3 | Vehicle Service Contract, Prepaid Maintenance Agreement, Total Loss Protection | 0 | N/A | 3 |
| 1303 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1335 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1338 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1339 | 0 | N/A | 0 | N/A | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1434 | 0 | N/A | 0 | N/A | 0 |
| 1437 | 5 | Vehicle Service Contract, Complete Care Platinum Plus, GAP, Prepaid Maintenance Agreement, Total Loss Protection | 0 | N/A | 5 |
| 1438 | 2 | GAP, Total Loss Protection | 0 | N/A | 2 |
| 1440 | 2 | Complete Care Platinum Plus, Total Loss Protection | 0 | N/A | 2 |
| 1441 | 1 | Total Loss Protection | 1 | Vehicle Service Contract | 2 |
| 1442 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1444 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 1445 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1446 | 1 | Complete Care Platinum Plus | 1 | GAP | 2 |
| 1448 | 3 | Vehicle Service Contract, Lease End Protection, Total Loss Protection | 0 | N/A | 3 |
| 1450 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1451 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1454 | 3 | Complete Care Platinum Plus, Prepaid Maintenance Agreement, Total Loss Protection | 0 | N/A | 3 |
| 1457 | 0 | N/A | 1 | Total Loss Protection | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 1459 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1461 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1462 | 3 | Complete Care Platinum Plus, Prepaid Maintenance Agreement, Total Loss Protection | 0 | N/A | 3 |
| 1464 | 3 | Vehicle Service Contract, Prepaid Maintenance Agreement, Total Loss Protection | 0 | N/A | 3 |
| 1467 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 1469 | 0 | N/A | 0 | N/A | 0 |
| 1470 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 1472 | 3 | GAP, Prepaid Maintenance Agreement, Total Loss Protection | 0 | N/A | 3 |
| 1473 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1475 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 1477 | 2 | Vehicle Service Contract, Prepaid Maintenance Agreement | 0 | N/A | 2 |
| 1478 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 1479 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1480 | 2 | Complete Care Platinum Plus, Total Loss Protection | 0 | N/A | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 1481 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1486 | 0 | N/A | 0 | N/A | 0 |
| 1487 | 0 | N/A | 0 | N/A | 0 |
| 1488 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1489 | 0 | N/A | 3 | Complete Care Platinum Plus, Prepaid Maintenance Agreement, Total Loss Protection | 3 |
| 1492 | 1 | Vehicle Service Contract | 0 | N/A | 1 |
| 1493 | 0 | N/A | 0 | N/A | 0 |
| 1500 | 2 | Vehicle Service Contract, Total Loss Protection | 1 | GAP | 3 |
| 1502 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1503 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1504 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1505 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1506 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1507 | 1 | Total Loss Protection | 0 | N/A | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 1509 | 0 | N/A | 0 | N/A | 0 |
| 1510 | 2 | Vehicle Service Contract, Total Loss Protection | 1 | Prepaid Maintenance Agreement | 3 |
| 1513 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 1514 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1521 | 4 | Complete Care Platinum Plus, GAP, Prepaid Maintenance Agreement, Total Loss Protection | 0 | N/A | 4 |
| 1523 | 3 | GAP, Prepaid Maintenance Agreement, Total Loss Protection | 0 | N/A | 3 |
| 1524 | 1 | Total Loss Protection | 1 | Vehicle Service Contract | 2 |
| 1525 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1526 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1528 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1529 | 2 | Prepaid Maintenance Agreement,Total Loss Protection | 0 | N/A | 2 |
| 1530 | 0 | N/A | 1 | Total Loss Protection | 1 |
| 1567 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1568 | 1 | Total Loss Protection | 0 | N/A | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 1569 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1570 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 1571 | 1 | Total Loss Protection | 1 | Prepaid Maintenance Agreement | 2 |
| 1572 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1574 | 3 | Vehicle Service Contract, GAP, Total Loss Protection | 0 | N/A | 3 |
| 1575 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1577 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 1578 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1579 | 2 | Lease End Protection , Total Loss Protection | 0 | N/A | 2 |
| 1580 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 1581 | 0 | N/A | 0 | N/A | 0 |
| 1584 | 3 | Complete Care Platinum Plus, Prepaid Maintenance Agreement, Total Loss Protection | 0 | N/A | 3 |
| 1586 | 3 | Vehicle Service Contract, Prepaid Maintenance Agreement, Total Loss Protection | 0 | N/A | 3 |
| 1587 | 2 | Complete Care Platinum Plus, Prepaid Maintenance Agreement | 0 | N/A | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 1589 | 0 | N/A | 1 | Lease End Protection | 1 |
| 1600 | 0 | N/A | 0 | N/A | 0 |
| 1601 | 1 | Prepaid Maintenance Agreement | 0 | N/A | 1 |
| 1602 | 1 | Lease End Protection | 0 | N/A | 1 |
| 1604 | 0 | N/A | 0 | N/A | 0 |
| 1605 | 2 | Prepaid Maintenance Agreement,Total Loss Protection | 0 | N/A | 2 |
| 1607 | 2 | Complete Care Platinum Plus, Total Loss Protection | 0 | N/A | 2 |
| 1608 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1609 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1610 | 3 | Vehicle Service Contract, Prepaid Maintenance Agreement, Total Loss Protection | 0 | N/A | 3 |
| 1611 | 2 | Prepaid Maintenance Agreement,Total Loss Protection | 0 | N/A | 2 |
| 1612 | 1 | Total Loss Protection | 1 | GAP | 2 |
| 1614 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1615 | 3 | Vehicle Service Contract, GAP, Total Loss Protection | 0 | N/A | 3 |

| | | | | | |
|---|---|---|---|---|---|
| 1616 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1617 | 1 | Prepaid Maintenance Agreement | 0 | N/A | 1 |
| 1618 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1619 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1623 | 2 | Complete Care Platinum Plus, Prepaid Maintenance Agreement | 1 | Total Loss Protection | 3 |
| 1624 | 1 | Prepaid Maintenance Agreement | 0 | N/A | 1 |
| 1626 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 1628 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1630 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1632 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1634 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1637 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1639 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1642 | 1 | Vehicle Service Contract | 0 | N/A | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 1643 | 2 | Lease End Protection , Total Loss Protection | 0 | N/A | 2 |
| 1644 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 1645 | 1 | Complete Care Platinum Plus | 0 | N/A | 1 |
| 1648 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1650 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1651 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 1654 | 0 | N/A | 0 | N/A | 0 |
| 1655 | 0 | N/A | 0 | N/A | 0 |
| 1656 | 2 | Prepaid Maintenance Agreement,Total Loss Protection | 0 | N/A | 2 |
| 1659 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1660 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1661 | 2 | Prepaid Maintenance Agreement,Total Loss Protection | 0 | N/A | 2 |
| 1663 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1664 | 1 | Total Loss Protection | 0 | N/A | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 1667 | 0 | N/A | 1 | Vehicle Service Contract | 1 |
| 1668 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1669 | 0 | N/A | 0 | N/A | 0 |
| 1672 | 3 | GAP, Prepaid Maintenance Agreement, Total Loss Protection | 0 | N/A | 3 |
| 1674 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 1676 | 1 | Vehicle Service Contract | 0 | N/A | 1 |
| 1678 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1698 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1701 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1702 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1703 | 2 | Vehicle Service Contract, Prepaid Maintenance Agreement | 1 | GAP | 3 |
| 1705 | 3 | Vehicle Service Contract, GAP, Total Loss Protection | 1 | Prepaid Maintenance Agreement | 4 |
| 1706 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1708 | 2 | Prepaid Maintenance Agreement,Total Loss Protection | 0 | N/A | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 1709 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1710 | 1 | Total Loss Protection | 1 | GAP | 2 |
| 1711 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1712 | 0 | N/A | 0 | N/A | 0 |
| 1714 | 4 | Vehicle Service Contract, GAP, Prepaid Maintenance Agreement, Total Loss Protection | 0 | N/A | 4 |
| 1715 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1716 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1717 | 3 | GAP, Prepaid Maintenance Agreement, Total Loss Protection | 0 | N/A | 3 |
| 1718 | 3 | Vehicle Service Contract, GAP, Total Loss Protection | 0 | N/A | 3 |
| 1719 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1720 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 1721 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1722 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1723 | 2 | Complete Care Platinum Plus, Prepaid Maintenance Agreement | 0 | N/A | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 1724 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1725 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1727 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1728 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 1729 | 1 | Vehicle Service Contract | 0 | N/A | 1 |
| 1732 | 0 | N/A | 1 | GAP | 1 |
| 1764 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 1765 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1766 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1768 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 1769 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 1770 | 3 | Complete Care Platinum Plus, Prepaid Maintenance Agreement, Total Loss Protection | 0 | N/A | 3 |
| 1771 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 1773 | 1 | Total Loss Protection | 0 | N/A | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 1774 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1775 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1778 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1780 | 0 | N/A | 0 | N/A | 0 |
| 1781 | 1 | Vehicle Service Contract | 0 | N/A | 1 |
| 1784 | 0 | N/A | 0 | N/A | 0 |
| 1787 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1799 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1801 | 1 | Vehicle Service Contract | 0 | N/A | 1 |
| 1802 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 1803 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1804 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1805 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1806 | 1 | Total Loss Protection | 0 | N/A | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 1810 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1811 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1813 | 3 | Vehicle Service Contract, Prepaid Maintenance Agreement, Total Loss Protection | 0 | N/A | 3 |
| 1814 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 1817 | 0 | N/A | 0 | N/A | 0 |
| 1818 | 0 | N/A | 1 | GAP | 1 |
| 1819 | 3 | Vehicle Service Contract, Complete Care Platinum Plus, Total Loss Protection | 0 | N/A | 3 |
| 1820 | 0 | N/A | 0 | N/A | 0 |
| 1830 | 2 | Prepaid Maintenance Agreement,Total Loss Protection | 0 | N/A | 2 |
| 1831 | 1 | Vehicle Service Contract | 0 | N/A | 1 |
| 1832 | 0 | N/A | 0 | N/A | 0 |
| 1833 | 1 | Total Loss Protection | 0 | N/A | 1 |
| 1834 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 1835 | 0 | N/A | 0 | N/A | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1836 | 0 | N/A | 0 | N/A | 0 |
| 1837 | 3 | GAP, Prepaid Maintenance Agreement, Total Loss Protection | 0 | N/A | 3 |
| 1838 | 2 | Vehicle Service Contract, Total Loss Protection | 0 | N/A | 2 |
| 1840 | 1 | Lease End Protection | 0 | N/A | 1 |

# APPENDIX M – FTC ADD-ON SURVEY FULL TABS

(Produced Natively)



PLEASE REVIEW THE INFORMATION BELOW BEFORE REVIEWING THE DATA IN THIS FILE

Viewing Results for A Specific Measure:

Click on the "+" in the left margin next to the measure you would like to see.  To close the results for that measure, click on the "-"in the left margin next to the measure.

Viewing Results for All Measures:

Click on the "2" on the top left corner of the spreadsheet.  To close all results at once, click on the "1" on the top left corner of the spreadsheet.

Source Question Reference:

For each tabled measure, reference to the actual source question within the questionnaire is indicated in Column A.

Base of Respondents:

The base of survey respondents for each measure can be found in the FIRST row under the specific measure's title/subtitle.  This indicates the number of respondents who were asked each individual question.

Weighting Schedule:

In instances where weighting was applied to the data results, the _unweighted base_ of survey respondents for each measure can be found in the FIRST row under the specific measure's title/subtitle, while the _weighted base_ of survey respondents for each measure can be found in the SECOND row under the specific measure's title.  The description of the weighting method applied to these data tabulations is as follows: *(INSERT DETAILED DESCRIPTION OF WEIGHTING METHOD)*

Banner/Analytical Points:

The data for "Total Respondents" can be found in Excel Column E.
If applicable, sub-groups of interest can be found to the right of the Total Respondent column.

Statistical Testing:

Results in the data tabulations file were tested at a 95% confidence level.
Statistical differences are noted as follows:

Column label letters (e.g., A, B, C, etc.) found under each banner/analytical point are used to reference that specific group of respondents.

Columns that have been stat tested against each other are outlined in the upper left corner of the tables worksheet, with groups of stat tested columns separated by a comma.

When a letter is shown to the right of a data result, this indicates that the result for the group of respondents that the letter is to the right of is statistically higher than the result found for the group of respondents referenced by the letter.

For instance: if the "Males" analytical point is referenced by the letter "A", and the "Females" analytical point is referenced by the letter "B", if a data result for the Female analytical point has an "A" next to it, then that result is statistically higher than the same corresponding data found for Males.

Caution: Data Confidence For Small Base Sizes

Data based on sample sizes of less than n=75 respondents should be analyzed with caution due to the limited base size.
Data based on sample sizes of less than n=30 respondents should be analyzed with extreme caution due to the small base size.
Note: bases sizes with fewer than n=30 respondents are _not_ tested for statistical differences.

Note: ** Indicates points that have been added into a table because it was mentioned without prompting 2% or more of the time by respondents in an Other (specify).

*Details on the sample development process, such as sample frames and procedures, are available upon request.*

*All research was conducted to meet all relevant and ethical requirements within the United States, and was conducted to meet the standards of ISO 20252:2019.*

## Table of Contents

| # | Title |
|---|---|
| Features | Responses To Show For QA1 From Sample |
| FeatureCount | Feature Distribution |
| RecentDate | Most Recent Transaction |
| RecentDateYear | Most Recent Transaction By Year |
| Q.S0 | Whether Opt In Or Out |
| Q.S1 | Age |
| Q.S2 | Whether Been Employed By Car Dealership |
| Q.S3 | Whether Purchased Vehicle From Locations |
| Q.S4 | Vehicles Purchased Manchester City Nissan |
| Q.A1.1 | Whether Paid Extra For Feature > Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts |
| Q.A1.2 | Whether Paid Extra For Feature > Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles |
| Q.A1.3 | Whether Paid Extra For Feature > Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection |
| Q.A1.4 | Whether Paid Extra For Feature > Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen |
| Q.A1.5 | Whether Paid Extra For Feature > High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles |
| Q.A1.6 | Whether Paid Extra For Feature > Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed |
| Q.A1.7 | Whether Paid Extra For Feature > Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term |
| Q.A1.8 | Whether Paid Extra For Feature > Paint Protection, To Cover Scratches And Chipped Paint |
| Q.A1.9 | Whether Paid Extra For Feature > Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections |
| Q.A1.10 | Whether Paid Extra For Feature > Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. |
| Q.A1.11 | Whether Paid Extra For Feature > Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen |
| Q.A1.12 | Whether Paid Extra For Feature > LoJack Stolen Vehicle Recovery System, To Locate Your Vehicle Through GPS And Cellular Technology If It Is Stolen |
| Q.A1.Summ1 | Whether Paid Extra For Feature > Agree To Pay Extra Summary |
| Q.A1.Summ2 | Whether Paid Extra For Feature > Do Not Agree To Pay Extra Summary |
| Q.A1.Summ3 | Whether Paid Extra For Feature > Not Sure Summary |
| Q.A1.Summ4 | Whether Paid Extra For Feature > Do Not Agree To Pay Extra/Not Sure Summary |
| Q.A1.Summ5 | Whether Paid Extra For Feature > Do Not Agree To Pay Extra But Have Feature Summary |
| Q.A1.Summ6 | Whether Paid Extra For Feature > Do Not Agree To Pay Extra/Not Sure But Have Feature Summary |
| Q.A1Summary | Whether Paid Extra For Feature - Nets > Agree To Pay Extra To Any Feature/Do Not Agree To Pay Extra/Not Sure To All Features Summary |
| Q.A1Summary2 | Whether Paid Extra For Feature - Nets > Do Not Agree To Pay Extra But Have Feature/Not Sure But Have Feature Summary |
| Q.A1Mentions | Whether Paid Extra For Feature - Total Mentions |
| Q.A1Mentions2 | Whether Paid Extra For Feature - Total Mentions |
| Q.A1_2.1 | Whether Paid Extra For Feature (Among Those That Have Feature) > Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts |
| Q.A1_2.2 | Whether Paid Extra For Feature (Among Those That Have Feature) > Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles |
| Q.A1_2.3 | Whether Paid Extra For Feature (Among Those That Have Feature) > Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection |
| Q.A1_2.4 | Whether Paid Extra For Feature (Among Those That Have Feature) > Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen |
| Q.A1_2.5 | Whether Paid Extra For Feature (Among Those That Have Feature) > High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles |
| Q.A1_2.6 | Whether Paid Extra For Feature (Among Those That Have Feature) > Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed |
| Q.A1_2.7 | Whether Paid Extra For Feature (Among Those That Have Feature) > Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term |
| Q.A1_2.8 | Whether Paid Extra For Feature (Among Those That Have Feature) > Paint Protection, To Cover Scratches And Chipped Paint |
| Q.A1_2.9 | Whether Paid Extra For Feature (Among Those That Have Feature) > Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections |
| Q.A1_2.10 | Whether Paid Extra For Feature (Among Those That Have Feature) > Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. |
| Q.A1_2.11 | Whether Paid Extra For Feature (Among Those That Have Feature) > Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen |
| Q.A1_2.12 | Whether Paid Extra For Feature (Among Those That Have Feature) > LoJack Stolen Vehicle Recovery System, To Locate Your Vehicle Through GPS And Cellular Technology If It Is Stolen |
| Q.A1_2.Summ1 | Whether Paid Extra For Feature > Agree To Pay Extra Summary |
| Q.A1_2.Summ2 | Whether Paid Extra For Feature > Do Not Agree To Pay Extra Summary |
| Q.A1_2.Summ3 | Whether Paid Extra For Feature > Not Sure Summary |
| Q.A1_2.Summ4 | Whether Paid Extra For Feature > Do Not Agree To Pay Extra/Not Sure Summary |
| Q.A1_2.Summ5 | Whether Paid Extra For Feature > Do Not Agree To Pay Extra But Have Feature Summary |
| Q.A1_2.Summ6 | Whether Paid Extra For Feature > Do Not Agree To Pay Extra/Not Sure But Have Feature Summary |
| Q.A1b | Other Add On Paid Extra For |
| Q.A2a | What Dealer Told About Add-On - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts |
| Q.A3a | Understanding Of Add-On - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts |
| Q.A4a.1 | Reason Believed Add-On Required - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts > It Was Required By Law Or The State |
| Q.A4a.2 | Reason Believed Add-On Required - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts > It Was Required By The Lender Or Finance Company |
| Q.A4a.3 | Reason Believed Add-On Required - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts > It Was Required By Insurance |
| Q.A4a.4 | Reason Believed Add-On Required - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts > It Was Required As Part Of A Package |
| Q.A4a.5 | Reason Believed Add-On Required - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts > It Was Required For Security Or Safety |
| Q.A4a.Summ1 | Reason Believed Add-On Required - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts > Believed Was Required Summary |
| Q.A4a2 | Other Reasons Believe Add-On Required - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts |
| Q.A5a | Any Other Mentions About Add-On - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts |
| Q.A2b | What Dealer Told About Add-On - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles |
| Q.A3b | Understanding Of Add-On - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles |
| Q.A4b.1 | Reason Believed Add-On Required - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles > It Was Required By Law Or The State |
| Q.A4b.2 | Reason Believed Add-On Required - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles > It Was Required By The Lender Or Finance Company |
| Q.A4b.3 | Reason Believed Add-On Required - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles > It Was Required By Insurance |
| Q.A4b.4 | Reason Believed Add-On Required - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles > It Was Required As Part Of A Package |
| Q.A4b.5 | Reason Believed Add-On Required - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles > It Was Required For Security Or Safety |
| Q.A4b.6 | Reason Believed Add-On Required - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles > It Was Required To Purchase A Certified Pre-Owned Vehicle |
| Q.A4b.Summ1 | Reason Believed Add-On Required - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles > Believed Was Required Summary |
| Q.A4b2 | Other Reasons Believe Add-On Required - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles |
| Q.A5b | Any Other Mentions About Add-On - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles |
| Q.A2c | What Dealer Told About Add-On - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection |
| Q.A3c | Understanding Of Add-On - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection |
| Q.A4c.1 | Reason Believed Add-On Required - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection > It Was Required By Law Or The State |
| Q.A4c.2 | Reason Believed Add-On Required - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection > It Was Required By The Lender Or Finance Company |
| Q.A4c.3 | Reason Believed Add-On Required - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection > It Was Required By Insurance |
| Q.A4c.4 | Reason Believed Add-On Required - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection > It Was Required As Part Of A Package |
| Q.A4c.5 | Reason Believed Add-On Required - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection > It Was Required For Security Or Safety |
| Q.A4c.Summ1 | Reason Believed Add-On Required - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection > Believed Was Required Summary |
| Q.A5c | Any Other Mentions About Add-On - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection |
| Q.A2d | What Dealer Told About Add-On - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen |
| Q.A3d | Understanding Of Add-On - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen |
| Q.A4d.1 | Reason Believed Add-On Required - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen > It Was Required By Law Or The State |
| Q.A4d.2 | Reason Believed Add-On Required - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen > It Was Required By The Lender Or Finance Com |
| Q.A4d.3 | Reason Believed Add-On Required - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen > It Was Required By Insurance |
| Q.A4d.4 | Reason Believed Add-On Required - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen > It Was Required As Part Of A Package |
| Q.A4d.5 | Reason Believed Add-On Required - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen > It Was Required For Security Or Safety |
| Q.A4d.Summ1 | Reason Believed Add-On Required - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen > Believed Was Required Summary |
| Q.A4d2 | Other Reasons Believe Add-On Required - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen |
| Q.A5d | Any Other Mentions About Add-On - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen |
| Q.A2e | What Dealer Told About Add-On - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles |
| Q.A3e | Understanding Of Add-On - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles |
| Q.A4e.1 | Reason Believed Add-On Required - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles > It Was Required By Law Or The State |
| Q.A4e.2 | Reason Believed Add-On Required - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles > It Was Required By The Lender Or Finance Company |
| Q.A4e.3 | Reason Believed Add-On Required - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles > It Was Required By Insurance |
| Q.A4e.4 | Reason Believed Add-On Required - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles > It Was Required As Part Of A Package |
| Q.A4e.5 | Reason Believed Add-On Required - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles > It Was Required For Security Or Safety |
| Q.A4e.Summ1 | Reason Believed Add-On Required - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles > Believed Was Required Summary |
| Q.A5e | Any Other Mentions About Add-On - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles |
| Q.A2f | What Dealer Told About Add-On - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed |
| Q.A3f | Understanding Of Add-On - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed |
| Q.A4f.1 | Reason Believed Add-On Required - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed > It Was Required By Law Or The State |
| Q.A4f.2 | Reason Believed Add-On Required - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed > It Was Required By The Lender Or Finance Company |
| Q.A4f.3 | Reason Believed Add-On Required - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed > It Was Required By Insurance |
| Q.A4f.4 | Reason Believed Add-On Required - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed > It Was Required As Part Of A Package |
| Q.A4f.5 | Reason Believed Add-On Required - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed > It Was Required For Security Or Safety |
| Q.A4f.Summ1 | Reason Believed Add-On Required - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed > Believed Was Required Summary |
| Q.A4f2 | Other Reasons Believe Add-On Required - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed |
| Q.A5f | Any Other Mentions About Add-On - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed |
| Q.A2g | What Dealer Told About Add-On - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term |
| Q.A3g | Understanding Of Add-On - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term |
| Q.A4g.1 | Reason Believed Add-On Required - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term > It Was Required By Law Or The State |
| Q.A4g.2 | Reason Believed Add-On Required - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term > It Was Required By The Lender Or Finance Company |
| Q.A4g.3 | Reason Believed Add-On Required - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term > It Was Required By Insurance |
| Q.A4g.4 | Reason Believed Add-On Required - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term > It Was Required As Part Of A Package |
| Q.A4g.5 | Reason Believed Add-On Required - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term > It Was Required For Security Or Safety |
| Q.A4g.Summ1 | Reason Believed Add-On Required - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term > Believed Was Required Summary |
| Q.A4g2 | Other Reasons Believe Add-On Required - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term |
| Q.A5g | Any Other Mentions About Add-On - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term |
| Q.A2h | What Dealer Told About Add-On - Paint Protection, To Cover Scratches And Chipped Paint |
| Q.A3h | Understanding Of Add-On - Paint Protection, To Cover Scratches And Chipped Paint |
| Q.A4h.1 | Reason Believed Add-On Required - Paint Protection, To Cover Scratches And Chipped Paint > It Was Required By Law Or The State |
| Q.A4h.2 | Reason Believed Add-On Required - Paint Protection, To Cover Scratches And Chipped Paint > It Was Required By The Lender Or Finance Company |

| Q.A4h.3 | Reason Believed Add-On Required - Paint Protection, To Cover Scratches And Chipped Paint > It Was Required By Insurance |
| Q.A4h.4 | Reason Believed Add-On Required - Paint Protection, To Cover Scratches And Chipped Paint > It Was Required As Part Of A Package |
| Q.A4h.5 | Reason Believed Add-On Required - Paint Protection, To Cover Scratches And Chipped Paint > It Was Required For Security Or Safety |
| Q.A4h.Summ1 | Reason Believed Add-On Required - Paint Protection, To Cover Scratches And Chipped Paint > Believed Was Required Summary |
| Q.A5h | Any Other Mentions About Add-On - Paint Protection, To Cover Scratches And Chipped Paint |
| Q.A2i | What Dealer Told About Add-On - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections |
| Q.A3i | Understanding Of Add-On - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections |
| Q.A4i.1 | Reason Believed Add-On Required - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections > It Was Required By Law Or The State |
| Q.A4i.2 | Reason Believed Add-On Required - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections > It Was Required By The Lender Or Finance Co |
| Q.A4i.3 | Reason Believed Add-On Required - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections > It Was Required By Insurance |
| Q.A4i.4 | Reason Believed Add-On Required - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections > It Was Required As Part Of A Package |
| Q.A4i.5 | Reason Believed Add-On Required - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections > It Was Required For Security Or Safety |
| Q.A4i.Summ1 | Reason Believed Add-On Required - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections > Believed Was Required Summary |
| Q.A4i2 | Other Reasons Believe Add-On Required - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections |
| Q.A5i | Any Other Mentions About Add-On - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections |
| Q.A2j | What Dealer Told About Add-On - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. |
| Q.A3j | Understanding Of Add-On - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. |
| Q.A4j.1 | Reason Believed Add-On Required - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. > It Was Required By Law Or The State |
| Q.A4j.2 | Reason Believed Add-On Required - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. > It Was Required By The Lender Or Finance Company |
| Q.A4j.3 | Reason Believed Add-On Required - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. > It Was Required By Insurance |
| Q.A4j.4 | Reason Believed Add-On Required - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. > It Was Required As Part Of A Package |
| Q.A4j.5 | Reason Believed Add-On Required - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. > It Was Required For Security Or Safety |
| Q.A4j.Summ1 | Reason Believed Add-On Required - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. > Believed Was Required Summary |
| Q.A5j | Any Other Mentions About Add-On - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. |
| Q.A2k | What Dealer Told About Add-On - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen |
| Q.A3k | Understanding Of Add-On - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen |
| Q.A4k.1 | Reason Believed Add-On Required - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen > It Was Required By Law Or The State |
| Q.A4k.2 | Reason Believed Add-On Required - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen > It Was Required By The Lender Or Finance |
| Q.A4k.3 | Reason Believed Add-On Required - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen > It Was Required By Insurance |
| Q.A4k.4 | Reason Believed Add-On Required - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen > It Was Required As Part Of A Package |
| Q.A4k.5 | Reason Believed Add-On Required - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen > It Was Required For Security Or Safety |
| Q.A4k.Summ1 | Reason Believed Add-On Required - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen > Believed Was Required Summary |
| Q.A4k2 | Other Reasons Believe Add-On Required - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen |
| Q.A5k | Any Other Mentions About Add-On - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen |
| Q.A1_3Summary | Whether Did Not Agree To Pay Extra But Have Feature/Had Understanding Of Add On |
| Q.A2.Total | What Dealer Told About Add-On - Total |
| Q.A3.Summ1 | Understanding Of Add-On > It Was Optional Summary |
| Q.A3.Summ2 | Understanding Of Add-On > It Was Required Summary |
| Q.A3.Summ3 | Understanding Of Add-On > Neither Summary |
| Q.A3.Summ4 | Understanding Of Add-On > Other Summary |
| Q.A3.Summ5 | Understanding Of Add-On > Don't Know Summary |
| Q.A3Summary1 | Understanding Of Add-On (Answered Any Add-On) |
| Q.A3Summary2 | Understanding Of Add-On (Total Respondents) |
| Q.A4.Summ1 | Reason Believed Add-On Required > It Was Required By Law Or The State Summary |
| Q.A4.Summ2 | Reason Believed Add-On Required > It Was Required By The Lender Or Finance Company Summary |
| Q.A4.Summ3 | Reason Believed Add-On Required > It Was Required By Insurance Summary |
| Q.A4.Summ4 | Reason Believed Add-On Required > It Was Required As Part Of A Package Summary |
| Q.A4.Summ5 | Reason Believed Add-On Required > It Was Required For Security Or Safety Summary |
| Q.A5.Total | Any Other Mentions About Add-On - Total |
| Q.A6 | Any Other Mentions About Recent Vehicle Purchase |

Qualified Completes Only

**Features** — Responses To Show For QA1 From Sample

| | Total | Entered Survey: Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Add-Ons Agreed To: Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Respondents | (5553) % | (500) % | (297) % | (110) % | (93) % | (5053) % | (179) % | (118) % | (55) % | (242) % | (162) % | (135) % | (56) % | (13) % | (67) % | (9) % | (14) % | (25) % | (12) % | (69) % | (20) % | (35) % | (62) % | (60) % | (57) % | (59) % | (59) % |
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, | 51 | 49 | 49 | 48 | 51 | 51 | 51 | 46 | 44 | 50 | 59 | 36 | 68 | 38 | 64 | 78 | 50 | 32 | 33 | 61 | 45 | 54 | 66 | 42 | 44 | 54 | 37 |
| Advantage Care | 7 | 8 | 7 | 9 | 8 | 7 | 3 | 14 | 5 | 7 | 10 | 4 | 7 | 15 | 16 | 33 | 7 | 4 | - | 9 | 5 | 9 | 3 | 2 | 4 | 14 | 14 |
| Five Star Vehicle Service Agreement, to cover certain repairs and replacement parts | 0 | 0 | - | - | 1 | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Vehicle Service Contract, to cover certain repairs and replacement parts | 44 | 43 | 42 | 42 | 44 | 44 | 48 | 34 | 38 | 43 | 50 | 33 | 61 | 23 | 48 | 44 | 43 | 28 | 33 | 54 | 40 | 46 | 63 | 40 | 40 | 42 | 25 |
| Certified Pre-Owned Limited Warranty, to cover certain repairs and replacement parts on certified pre-owned vehicles | 30 | 31 | 35 | 27 | 19 | 30 | 37 | 32 | 35 | 36 | 36 | 35 | 39 | 23 | 40 | 22 | 21 | 24 | 8 | 38 | 15 | 17 | 44 | 33 | 35 | 31 | 34 |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 14 | 16 | 14 | 20 | 17 | 13 | 10 | 21 | 20 | 13 | 21 | 7 | 18 | 46 | 16 | 11 | 29 | 48 | 67 | 23 | 60 | 20 | 5 | 18 | 7 | 17 | 25 |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 30 | 27 | 26 | 30 | 30 | 30 | 21 | 32 | 24 | 26 | 38 | 11 | 29 | 23 | 67 | 67 | 21 | 28 | - | 29 | 20 | 43 | 18 | 20 | 26 | 42 | 22 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | 0 | 0 | - | 1 | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | 0 | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 6 | 4 | 3 | 6 | 1 | 5 | 15 | 4 | - | - | 12 | 8 | 7 | 5 | - | - | 2 | 4 | 8 | 3 |
| Paint Protection, to cover scratches and chipped paint | 0 | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 35 | 37 | 36 | 39 | 39 | 35 | 30 | 46 | 45 | 34 | 49 | 21 | 52 | 62 | 40 | 56 | 36 | 64 | 83 | 75 | 70 | 43 | 8 | 47 | 37 | 56 | 36 |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | 0 | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 98 | 98 | 99 | 97 | 98 | 98 | 98 | 99 | 98 | 99 | 98 | 100 | 96 | 92 | 99 | 100 | 93 | 100 | 92 | 97 | 95 | 97 | 97 | 100 | 98 | 100 | 98 |

Qualified Completes Only

| | | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Add-Ons Agreed To: Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Total Respondents | Terminates | Incompletes | | | | | | | | | | | | | | | | | | | | | | |
| **FeatureCount** — Feature Distribution | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total Respondents | (5553) | (500) | (297) | (110) | (93) | (5053) | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13) | (67) | (9) | (14) | (25) | (12) | (69) | (20) | (35) | (62) | (60) | (57) | (59) | (59) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 | 23 | 22 | 19 | 27 | 27 | 23 | 20 | 19 | 22 | 19 | 9 | 32 | 11 | 8 | 6 | 11 | 7 | 8 | 8 | 3 | 10 | 14 | 13 | 23 | 23 | 19 | 19 |
| 2 | 29 | 28 | 31 | 23 | 27 | 29 | 36 | 24 | 29 | 31 | 25 | 38 | 20 | 23 | 24 | 11 | 50 | 12 | 17 | 22 | 15 | 29 | 45 | 27 | 35 | 20 | 27 |
| 3 | 25 | 25 | 27 | 20 | 22 | 25 | 26 | 30 | 22 | 29 | 33 | 21 | 36 | 38 | 24 | 33 | 29 | 52 | 50 | 35 | 35 | 31 | 35 | 23 | 18 | 20 | 39 |
| 4 | 15 | 16 | 14 | 23 | 15 | 15 | 13 | 15 | 15 | 14 | 20 | 7 | 21 | 23 | 28 | 22 | 14 | 20 | 25 | 25 | 35 | 20 | 5 | 18 | 18 | 20 | 10 |
| 5 | 7 | 6 | 7 | 3 | 6 | 7 | 6 | 8 | 11 | 6 | 10 | 2 | 11 | 8 | 15 | 22 | - | 8 | - | 13 | 5 | 6 | 2 | 8 | 7 | 14 | 3 |
| 6 | 2 | 2 | 2 | 2 | 3 | 2 | - | 4 | 2 | 2 | 2 | 1 | 2 | - | 3 | - | - | - | - | 3 | - | - | - | - | - | 7 | 2 |
| 7 | 0 | 1 | - | 3 | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | 0 | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mean | 2.6 | 2.6 | 2.6 | 2.7 | 2.6 | 2.6 | 2.5 | 2.8 | 2.7 | 2.6 | 3.1 | 2.1 | 3.1 | 3.0 | 3.3 | 3.3 | 2.5 | 3.1 | 2.9 | 3.3 | 3.1 | 2.7 | 2.4 | 2.6 | 2.5 | 3.1 | 2.6 |
| Standard Error | 0.0 | 0.1 | 0.1 | 0.1 | 0.1 | 0.0 | 0.1 | 0.1 | 0.2 | 0.1 | 0.1 | 0.1 | 0.2 | 0.3 | 0.2 | 0.4 | 0.2 | 0.2 | 0.3 | 0.1 | 0.2 | 0.2 | 0.1 | 0.2 | 0.2 | 0.2 | 0.1 |
| Median | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 3.0 | 2.0 | 2.0 | 3.0 | 2.0 | 3.0 | 3.0 | 3.0 | 3.0 | 2.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 2.0 | 2.0 | 2.0 | 3.0 | 3.0 |
| **RecentDate** — Most Recent Transaction | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total Answering | (5553) | (500) | (297) | (110) | (93) | (5053) | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13) | (67) | (9) | (14) | (25) | (12) | (69) | (20) | (35) | (62) | (60) | (57) | (59) | (59) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| April 2019 to June 2020 | 26 | 21 | 21 | 25 | 24 | 27 | 35 | - | 16 | 22 | 14 | 29 | 11 | 15 | 19 | 22 | 14 | 12 | 8 | 10 | 5 | 14 | 100 | - | - | - | - |
| July 2020 to June 2021 | 26 | 19 | 20 | 18 | 18 | 27 | 34 | - | 18 | 21 | 20 | 21 | 27 | - | 19 | 22 | 14 | 20 | 17 | 23 | 15 | 14 | - | 100 | - | - | - |
| July 2021 to March 2022 | 17 | 19 | 19 | 19 | 18 | 17 | 32 | - | 16 | 20 | 19 | 19 | 18 | 31 | 18 | 11 | 14 | 20 | 25 | 25 | 25 | 17 | - | - | 100 | - | - |
| April 2022 to January 2023 | 16 | 19 | 20 | 18 | 16 | 16 | - | 50 | 29 | 18 | 26 | 13 | 23 | 31 | 28 | 33 | 36 | 24 | 17 | 26 | 30 | 37 | - | - | - | 100 | - |
| February 2023 to September 2023 | 14 | 20 | 20 | 19 | 24 | 13 | - | 50 | 20 | 20 | 21 | 19 | 21 | 23 | 15 | 11 | 21 | 24 | 33 | 16 | 25 | 17 | - | - | - | - | 100 |

| | | Total | Entered Survey Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | Add-Ons Agreed To GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RecentDateYear** | Most Recent Transaction By Year | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Total Answering | (5553) | (500) | (297) | (110) | (93) | (5053) | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13) | (67) | (9) | (14) | (25) | (12) | (69) | (20) | (35) | (62) | (60) | (57) | (59) | (59) |
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| | 2019 | 15 | 12 | 10 | 15 | 12 | 16 | 17 | - | 11 | 10 | 7 | 14 | 5 | 8 | 9 | - | - | 4 | 8 | 3 | - | 6 | 48 | - | - | - | - |
| | 2020 | 22 | 19 | 18 | 20 | 20 | 23 | 29 | - | 9 | 19 | 12 | 24 | 11 | 8 | 15 | 22 | 21 | 20 | 17 | 14 | 15 | 14 | 52 | 33 | - | - | - |
| | 2021 | 26 | 24 | 28 | 17 | 18 | 26 | 46 | - | 29 | 28 | 31 | 24 | 38 | 31 | 31 | 33 | 21 | 28 | 25 | 39 | 20 | 23 | - | 67 | 75 | - | - |
| | 2022 | 21 | 25 | 23 | 28 | 26 | 20 | 8 | 46 | 29 | 21 | 27 | 18 | 23 | 23 | 28 | 22 | 21 | 16 | 8 | 28 | 35 | 40 | - | - | 25 | 92 | - |
| | 2023 | 15 | 21 | 22 | 19 | 24 | 15 | - | 54 | 22 | 21 | 23 | 20 | 23 | 31 | 16 | 22 | 36 | 32 | 42 | 16 | 30 | 17 | - | - | - | 8 | 100 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Q.S0** | Whether Opt In Or Out | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Total Answering | (346) | (346) | (242) | (88) | (16) | (-) | (151) | (91) | (-) | (242) | (135) | (107) | (44) | (12) | (54) | (8) | (13) | (23) | (10) | (62) | (19) | (33) | (53) | (50) | (48) | (43) | (48) |
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| | I wish to continue with this survey | 99 | 99 | 100 | 97 | 100 | - | 100 | 100 | - | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| | I wish to opt-out of this survey | 1 | 1 | - | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.S1 Age**

| | Total | Entered Survey Total | Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | Add-Ons Agreed To High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | (416) | (416) | (297) | (104) | (15) | (-) | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13) | (67) | (9) | (14) | (25) | (12) | (69) | (20) | (35) | (62) | (60) | (57) | (59) | (59) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Under 18 | 0 | 0 | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 18 to 24 | 3 | 3 | 2 | 4 | 7 | - | 2 | 3 | - | 2 | 1 | 3 | - | - | 1 | - | - | 1 | - | - | 1 | - | 2 | 3 | - | 2 | 3 |
| 25 to 34 | 16 | 16 | 16 | 16 | 13 | - | 16 | 15 | 13 | 17 | 19 | 13 | 20 | 23 | 22 | 11 | 43 | 20 | 25 | 23 | 25 | 20 | 18 | 12 | 19 | 15 | 15 |
| 35 to 44 | 25 | 25 | 25 | 28 | 20 | - | 26 | 22 | 20 | 26 | 23 | 27 | 13 | 54 | 22 | 33 | 21 | 28 | 58 | 26 | 35 | 14 | 31 | 22 | 26 | 19 | 25 |
| 45 to 54 | 19 | 19 | 20 | 19 | 7 | - | 22 | 16 | 33 | 17 | 18 | 22 | 21 | 8 | 15 | 11 | - | 24 | 8 | 10 | 20 | 14 | 16 | 27 | 25 | 14 | 19 |
| 55 to 64 | 20 | 20 | 20 | 18 | 33 | - | 16 | 26 | 18 | 21 | 22 | 18 | 21 | 15 | 25 | 33 | 21 | 28 | - | 20 | 15 | 31 | 19 | 15 | 14 | 31 | 22 |
| 65 or older | 17 | 17 | 18 | 13 | 20 | - | 17 | 18 | 16 | 18 | 17 | 18 | 25 | - | 13 | 11 | 14 | - | 8 | 19 | 5 | 20 | 15 | 22 | 16 | 20 | 15 |
| Refused | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mean | 48.8 | 48.8 | 49.3 | 47.0 | 50.9 | - | 48.8 | 50.2 | 50.5 | 49.1 | 49.4 | 49.3 | 52.2 | 41.0 | 48.0 | 49.8 | 44.2 | 45.5 | 40.6 | 48.2 | 43.7 | 51.8 | 47.7 | 50.5 | 48.0 | 51.8 | 48.7 |
| Standard Error | 0.7 | 0.7 | 0.9 | 1.5 | 4.3 | - | 1.1 | 1.4 | 1.8 | 1.0 | 1.2 | 1.3 | 2.1 | 2.7 | 1.8 | 4.6 | 4.5 | 2.2 | 3.3 | 1.9 | 2.7 | 2.6 | 1.8 | 1.9 | 1.9 | 2.0 | 1.9 |
| Median | 47.8 | 47.8 | 48.4 | 45.5 | 55.9 | - | 47.4 | 50.7 | 49.8 | 47.9 | 48.7 | 48.2 | 52.5 | 39.5 | 47.3 | 49.5 | 38.0 | 45.8 | 38.9 | 43.8 | 41.4 | 55.4 | 45.0 | 49.5 | 46.6 | 55.3 | 47.9 |

**Q.S2 Whether Been Employed By Car Dealership**

| | Total | Entered Survey Total | Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | (414) | (414) | (297) | (103) | (14) | (-) | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13) | (67) | (9) | (14) | (25) | (12) | (69) | (20) | (35) | (62) | (60) | (57) | (59) | (59) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Manchester City Nissan | 10 | 10 | - | 40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Manchester Mazda | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Toyota of Manchester | 0 | 0 | 0 | 1 | - | - | - | 1 | - | 0 | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - |
| Manchester Honda | 0 | 0 | 0 | - | - | - | 1 | - | - | 0 | - | 1 | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - |
| None of the above | 89 | 89 | 99 | 59 | 100 | - | 99 | 99 | 100 | 99 | 100 | 99 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 98 | 100 | 98 | 100 |

Q.S3 — Whether Purchased Vehicle From Locations

| | Total | Entered Survey: Total | Entered Survey: Total Respondents | Entered Survey: Terminates | Entered Survey: Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | Most Recent Transaction: April 1, 2022 Or Later | Mode: Phone | Mode: Online | Agreement: Agreed To Any | Agreement: No/Not Sure | Qualified Completes Only — Add-Ons Agreed To: Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | (372) | (372) | (297) | (62) | (13) | (-) | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13) | (67) | (9) | (14) | (25) | (12) | (69) | (20) | (35) | (62) | (60) | (57) | (59) | (59) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Manchester City Nissan | 87 | 87 | 100 | 19 | 100 | - | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Manchester Mazda | 2 | 2 | 1 | 3 | - | - | 1 | 2 | - | 2 | 1 | 1 | - | - | 1 | - | - | 4 | - | - | - | - | - | 2 | 2 | 3 | - |
| Toyota of Manchester | 2 | 2 | 1 | 6 | - | - | 1 | 1 | 2 | 0 | 1 | - | - | - | 1 | - | - | - | 1 | - | - | 3 | 2 | - | 2 | - | - |
| Manchester Honda | 2 | 2 | 0 | 8 | - | - | 1 | - | - | 0 | 1 | - | - | - | 1 | 11 | - | - | - | 1 | - | 3 | - | 2 | - | - | - |
| None of the above | 11 | 11 | - | 65 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only

**Q.S4 Vehicles Purchased Manchester City Nissan**

| | Total | Entered Survey — Total | Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | (321) | (321) | (297) | (12) | (12) | (-) | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13) | (67) | (9) | (14) | (25) | (12) | (69) | (20) | (35) | (62) | (60) | (57) | (59) | (59) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Altima | 14 | 14 | 13 | 17 | 25 | - | 12 | 15 | 31 | 10 | 9 | 19 | 13 | 8 | 4 | - | 7 | 8 | - | 13 | 10 | 6 | 13 | 13 | 11 | 15 | 15 |
| ARIYA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Armada | 1 | 1 | 0 | 8 | - | - | - | 1 | - | 0 | 1 | - | 2 | - | 1 | - | - | - | - | - | - | 3 | - | - | - | 2 | - |
| Frontier | 6 | 6 | 6 | - | - | - | 6 | 8 | 2 | 7 | 7 | 6 | 11 | - | 7 | 11 | 7 | 8 | 8 | 6 | 10 | 17 | 5 | 3 | 9 | 10 | 5 |
| GT-R | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Kicks | 2 | 2 | 2 | - | - | - | 2 | 3 | 4 | 2 | 1 | 3 | 4 | - | - | - | - | - | 1 | - | - | 3 | 2 | 2 | 2 | 3 | 2 |
| LEAF | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | 1 | 2 | - | - | - | - | - | - | - | - | - | 2 | 2 | - | - | 2 |
| Maxima | 1 | 1 | 1 | - | - | - | 2 | - | - | 1 | - | 2 | - | - | - | - | - | - | - | - | - | - | 5 | - | - | - | - |
| Murano | 1 | 1 | 1 | 8 | - | - | 2 | - | 2 | 1 | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - | 3 | 2 | - | - |
| Pathfinder | 9 | 9 | 9 | 17 | 17 | - | 6 | 14 | 9 | 9 | 10 | 7 | 13 | 31 | 10 | 33 | 7 | 20 | 33 | 14 | 25 | 14 | 3 | 7 | 7 | 15 | 12 |
| Q50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| QX50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| QX55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| QX60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| QX80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rogue | 44 | 44 | 44 | 33 | 33 | - | 46 | 42 | 44 | 45 | 51 | 37 | 43 | 46 | 51 | 33 | 64 | 60 | 58 | 52 | 45 | 34 | 35 | 48 | 54 | 36 | 49 |
| Sentra | 13 | 13 | 13 | - | 8 | - | 14 | 13 | 9 | 14 | 14 | 13 | 9 | 23 | 19 | - | 14 | 8 | 8 | 9 | 15 | 11 | 19 | 10 | 12 | 17 | 8 |
| TITAN/TITAN XD | 1 | 1 | 1 | - | - | - | 1 | 1 | 2 | 1 | 1 | 1 | - | - | - | - | - | 1 | 5 | - | - | - | 2 | 2 | - | - | 2 |
| Versa | 2 | 2 | 2 | - | - | - | 1 | 3 | 2 | 2 | 2 | 1 | 4 | - | 1 | - | 7 | - | 8 | 4 | 5 | 6 | 2 | - | 2 | 3 | 3 |
| Z | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Non-Nissan brands | 8 | 8 | 8 | 17 | 8 | - | 10 | 4 | - | 10 | 6 | 10 | 5 | - | 9 | 33 | 7 | 8 | - | 1 | - | 9 | 15 | 12 | 4 | 2 | 7 |
| Other | 0 | 0 | - | - | 8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't know/not sure | 0 | 0 | - | 8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A1.1 Whether Paid Extra For Feature**
Vehicle Service Contract Or Agreement (Including Nissan Security+Plus,

| | Total | Total | Entered Survey — Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Add-Ons Agreed To — Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | (318) | (318) | (297) | (11) | (10) | (-) | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13) | (67) | (9) | (14) | (25) | (12) | (69) | (20) | (35) | (62) | (60) | (57) | (59) | (59) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Agree to pay extra | 21 | 21 | 19 | 82 | 30 | - | 17 | 21 | 22 | 18 | 35 | - | 100 | 31 | 25 | 33 | 29 | 24 | 42 | 32 | 35 | 34 | 10 | 25 | 18 | 22 | 20 |
| Do Not Agree To Pay Extra/Not Sure (net) | _79_ | _79_ | _81_ | _18_ | _70_ | _-_ | _83_ | _79_ | _78_ | _82_ | _65_ | _100_ | _-_ | _69_ | _75_ | _67_ | _71_ | _76_ | _58_ | _68_ | _65_ | _66_ | _90_ | _75_ | _82_ | _78_ | _80_ |
| Do not agree to pay extra | 62 | 62 | 64 | 9 | 60 | - | 66 | 61 | 65 | 64 | 43 | 90 | - | 54 | 43 | 33 | 43 | 52 | 33 | 45 | 25 | 37 | 76 | 60 | 61 | 61 | 61 |
| Not sure | 17 | 17 | 17 | 9 | 10 | - | 17 | 18 | 13 | 18 | 23 | 10 | - | 15 | 32 | 33 | 28 | 24 | 25 | 23 | 40 | 29 | 15 | 15 | 21 | 17 | 19 |
| Do not agree to pay extra but have feature | 25 | 25 | 25 | - | 40 | - | 27 | 22 | 27 | 24 | 20 | 30 | - | 15 | 25 | 22 | 14 | 12 | 8 | 22 | - | 20 | 44 | 13 | 23 | 27 | 17 |
| Do not agree to pay extra/not sure but have feature | 36 | 36 | 36 | 9 | 50 | - | 38 | 33 | 35 | 36 | 36 | 36 | - | 15 | 49 | 56 | 36 | 20 | 8 | 36 | 25 | 40 | 56 | 23 | 33 | 39 | 27 |

**Q.A1.2 Whether Paid Extra For Feature**
Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And

| | Total | Total | Entered Survey — Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Add-Ons Agreed To — Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | (318) | (318) | (297) | (11) | (10) | (-) | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13) | (67) | (9) | (14) | (25) | (12) | (69) | (20) | (35) | (62) | (60) | (57) | (59) | (59) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Agree to pay extra | 22 | 22 | 22 | 27 | 40 | - | 23 | 19 | 5 | 25 | 30 | 11 | 29 | 15 | 36 | 22 | 43 | 32 | 8 | 32 | 25 | 37 | 26 | 22 | 23 | 14 | 24 |
| Do Not Agree To Pay Extra/Not Sure (net) | _78_ | _78_ | _78_ | _73_ | _60_ | _-_ | _77_ | _81_ | _95_ | _75_ | _70_ | _89_ | _71_ | _85_ | _64_ | _78_ | _57_ | _68_ | _92_ | _68_ | _75_ | _63_ | _74_ | _78_ | _77_ | _86_ | _76_ |
| Do not agree to pay extra | 70 | 70 | 71 | 55 | 60 | - | 68 | 75 | 89 | 67 | 62 | 81 | 64 | 77 | 54 | 78 | 50 | 56 | 67 | 58 | 65 | 51 | 65 | 72 | 68 | 81 | 68 |
| Not sure | 8 | 8 | 8 | 18 | - | - | 8 | 7 | 5 | 8 | 8 | 7 | 7 | 8 | 10 | - | 7 | 12 | 25 | 10 | 10 | 11 | 10 | 7 | 9 | 5 | 8 |
| Do not agree to pay extra but have feature | 18 | 18 | 19 | - | 10 | - | 19 | 19 | 29 | 17 | 15 | 24 | 16 | 23 | 18 | 22 | - | 4 | - | 14 | 10 | 6 | 21 | 18 | 18 | 24 | 15 |
| Do not agree to pay extra/not sure but have feature | 22 | 22 | 23 | - | 10 | - | 23 | 23 | 31 | 21 | 17 | 30 | 21 | 23 | 21 | 22 | 7 | 12 | 8 | 17 | 10 | 9 | 24 | 22 | 23 | 24 | 22 |

**Q.A1.3 Whether Paid Extra For Feature**
Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield

| | Total | Total | Entered Survey — Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction April 1, 2022 — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb-ruary 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | (318) % | (318) % | (297) % | (11) % | (10) % | (-) % | (179) % | (118) % | (55) % | (242) % | (162) % | (135) % | (56) % | (13) % | (67) % | (9) % | (14) % | (25) % | (12) % | (69) % | (20) % | (35) % | (62) % | (60) % | (57) % | (59) % | (59) % |
| Agree to pay extra | 5 | 5 | 4 | 36 | - | - | 3 | 6 | 2 | 5 | 8 | - | 7 | 100 | 4 | 11 | 29 | 24 | 33 | 12 | 35 | 9 | 3 | - | 7 | 7 | 5 |
| Do Not Agree To Pay Extra/Not Sure (net) | 95 | 95 | 96 | 64 | 100 | - | 97 | 94 | 98 | 95 | 92 | 100 | 93 | - | 96 | 89 | 71 | 76 | 67 | 88 | 65 | 91 | 97 | 100 | 93 | 93 | 95 |
| Do not agree to pay extra | 83 | 83 | 84 | 64 | 90 | - | 88 | 77 | 91 | 82 | 75 | 93 | 84 | - | 73 | 78 | 50 | 48 | 33 | 70 | 45 | 69 | 89 | 88 | 86 | 80 | 75 |
| Not sure | 12 | 12 | 12 | - | 10 | - | 9 | 17 | 7 | 13 | 17 | 7 | 9 | - | 22 | 11 | 21 | 28 | 33 | 19 | 20 | 23 | 8 | 12 | 7 | 14 | 20 |
| Do not agree to pay extra but have feature | 9 | 9 | 9 | 18 | - | - | 8 | 11 | 15 | 8 | 12 | 5 | 16 | - | 6 | 11 | - | 20 | 25 | 13 | 20 | 9 | 3 | 17 | 4 | 8 | 14 |
| Do not agree to pay extra/not sure but have feature | 12 | 12 | 12 | 18 | - | - | 9 | 17 | 18 | 11 | 17 | 7 | 16 | - | 15 | 11 | 7 | 32 | 42 | 19 | 35 | 14 | 3 | 18 | 7 | 14 | 20 |

**Q.A1.4 Whether Paid Extra For Feature**
Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or

| | Total | Total | Entered Survey — Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction April 1, 2022 — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb-ruary 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | (318) % | (318) % | (297) % | (11) % | (10) % | (-) % | (179) % | (118) % | (55) % | (242) % | (162) % | (135) % | (56) % | (13) % | (67) % | (9) % | (14) % | (25) % | (12) % | (69) % | (20) % | (35) % | (62) % | (60) % | (57) % | (59) % | (59) % |
| Agree to pay extra | 24 | 24 | 23 | 55 | 30 | - | 21 | 25 | 24 | 22 | 41 | - | 30 | 23 | 100 | 56 | 43 | 40 | 25 | 26 | 40 | 74 | 21 | 22 | 21 | 32 | 17 |
| Do Not Agree To Pay Extra/Not Sure (net) | 76 | 76 | 77 | 45 | 70 | - | 79 | 75 | 76 | 78 | 59 | 100 | 70 | 77 | - | 44 | 57 | 60 | 75 | 74 | 60 | 26 | 79 | 78 | 79 | 68 | 83 |
| Do not agree to pay extra | 64 | 64 | 66 | 36 | 60 | - | 68 | 62 | 69 | 65 | 47 | 88 | 59 | 46 | - | 33 | 29 | 40 | 42 | 61 | 40 | 17 | 71 | 67 | 67 | 61 | 63 |
| Not sure | 12 | 12 | 12 | 9 | 10 | - | 11 | 14 | 7 | 13 | 12 | 12 | 11 | 31 | - | 11 | 29 | 20 | 33 | 13 | 20 | 9 | 8 | 12 | 12 | 7 | 20 |
| Do not agree to pay extra but have feature | 8 | 8 | 8 | 9 | - | - | 7 | 9 | 11 | 7 | 7 | 9 | 7 | 8 | - | 11 | - | - | - | 10 | - | - | 3 | 8 | 9 | 15 | 3 |
| Do not agree to pay extra/not sure but have feature | 10 | 10 | 10 | 18 | - | - | 9 | 13 | 11 | 10 | 10 | 11 | 11 | 8 | - | 11 | - | 4 | - | 14 | - | 3 | 3 | 13 | 11 | 17 | 8 |

Qualified Completes Only

| | Total | Total | Entered Survey: Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Add-Ons Agreed To: Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Q.A1.5 — Whether Paid Extra For Feature**
High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | Apr 2019–Jun 2020 | Jul 2020–Jun 2021 | Jul 2021–Mar 2022 | Apr 2022–Jan 2023 | Feb 2023–Sep 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | (318) | (318) | (297) | (11) | (10) | (-) | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13) | (67) | (9) | (14) | (25) | (12) | (69) | (20) | (35) | (62) | (60) | (57) | (59) | (59) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Agree to pay extra | 4 | 4 | 3 | 27 | 10 | - | 3 | 3 | 2 | 3 | 6 | - | 5 | 8 | 7 | 100 | - | 4 | - | 3 | - | 11 | 3 | 3 | 2 | 5 | 2 |
| Do Not Agree To Pay Extra/Not Sure (net) | 96 | 96 | 97 | 73 | 90 | - | 97 | 97 | 98 | 97 | 94 | 100 | 95 | 92 | 93 | - | 100 | 96 | 100 | 97 | 100 | 89 | 97 | 97 | 98 | 95 | 98 |
| Do not agree to pay extra | 86 | 86 | 87 | 55 | 80 | - | 88 | 86 | 96 | 85 | 82 | 93 | 84 | 85 | 73 | - | 71 | 84 | 92 | 90 | 85 | 69 | 85 | 88 | 91 | 86 | 85 |
| Not sure | 10 | 10 | 10 | 18 | 10 | - | 9 | 11 | 2 | 12 | 12 | 7 | 11 | 8 | 19 | - | 29 | 12 | 8 | 7 | 15 | 20 | 11 | 8 | 7 | 8 | 14 |
| Do not agree to pay extra but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Do not agree to pay extra/not sure but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A1.6 — Whether Paid Extra For Feature**
Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | Apr 2019–Jun 2020 | Jul 2020–Jun 2021 | Jul 2021–Mar 2022 | Apr 2022–Jan 2023 | Feb 2023–Sep 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | (318) | (318) | (297) | (11) | (10) | (-) | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13) | (67) | (9) | (14) | (25) | (12) | (69) | (20) | (35) | (62) | (60) | (57) | (59) | (59) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Agree to pay extra | 6 | 6 | 5 | 45 | - | - | 3 | 7 | 2 | 5 | 9 | - | 7 | 31 | 9 | - | 100 | 16 | 25 | 7 | 25 | 14 | 3 | 3 | 4 | 8 | 5 |
| Do Not Agree To Pay Extra/Not Sure (net) | 94 | 94 | 95 | 55 | 100 | - | 97 | 93 | 98 | 95 | 91 | 100 | 93 | 69 | 91 | 100 | - | 84 | 75 | 93 | 75 | 86 | 97 | 97 | 96 | 92 | 95 |
| Do not agree to pay extra | 81 | 81 | 81 | 45 | 90 | - | 84 | 77 | 89 | 80 | 72 | 93 | 77 | 54 | 63 | 78 | - | 56 | 42 | 71 | 40 | 54 | 87 | 83 | 82 | 81 | 73 |
| Not sure | 14 | 14 | 14 | 9 | 10 | - | 12 | 16 | 9 | 15 | 20 | 7 | 16 | 15 | 28 | 22 | - | 28 | 33 | 22 | 35 | 31 | 10 | 13 | 14 | 10 | 22 |
| Do not agree to pay extra but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Do not agree to pay extra/not sure but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A1.7 Whether Paid Extra For Feature**
Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term

| | Total | Total | Entered Survey Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Add-Ons Agreed To Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | (318) | (318) | (297) | (11) | (10) | (-) | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13) | (67) | (9) | (14) | (25) | (12) | (69) | (20) | (35) | (62) | (60) | (57) | (59) | (59) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Agree to pay extra | 9 | 9 | 8 | 45 | - | - | 7 | 10 | 4 | 10 | 15 | - | 11 | 46 | 15 | 11 | 29 | 100 | 50 | 13 | 30 | 14 | 5 | 8 | 9 | 10 | 10 |
| Do Not Agree To Pay Extra/Not Sure (net) | 91 | 91 | 92 | 55 | 100 | - | 93 | 90 | 96 | 90 | 85 | 100 | 89 | 54 | 85 | 89 | 71 | - | 50 | 87 | 70 | 86 | 95 | 92 | 91 | 90 | 90 |
| Do not agree to pay extra | 83 | 83 | 84 | 55 | 90 | - | 85 | 82 | 91 | 82 | 77 | 92 | 88 | 54 | 75 | 78 | 50 | - | 33 | 78 | 55 | 66 | 84 | 87 | 84 | 86 | 78 |
| Not sure | 8 | 8 | 8 | - | 10 | - | 8 | 8 | 5 | 8 | 7 | 8 | 2 | - | 10 | 11 | 21 | - | 17 | 9 | 15 | 20 | 11 | 5 | 7 | 3 | 12 |
| Do not agree to pay extra but have feature | 2 | 2 | 2 | - | - | - | 1 | 5 | 4 | 2 | 4 | 1 | 5 | - | 4 | - | - | - | - | 6 | 5 | - | - | 2 | - | 8 | 2 |
| Do not agree to pay extra/not sure but have feature | 2 | 2 | 2 | - | - | - | 1 | 5 | 4 | 2 | 4 | 1 | 5 | - | 4 | - | - | - | - | 6 | 5 | - | - | 2 | - | 8 | 2 |

**Q.A1.8 Whether Paid Extra For Feature**
Paint Protection, To Cover Scratches And Chipped Paint

| | Total | Total | Entered Survey Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Add-Ons Agreed To Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | (318) | (318) | (297) | (11) | (10) | (-) | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13) | (67) | (9) | (14) | (25) | (12) | (69) | (20) | (35) | (62) | (60) | (57) | (59) | (59) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Agree to pay extra | 5 | 5 | 4 | 36 | - | - | 3 | 5 | 4 | 4 | 7 | - | 9 | 31 | 4 | - | 21 | 24 | 100 | 9 | 35 | 6 | 2 | 3 | 5 | 3 | 7 |
| Do Not Agree To Pay Extra/Not Sure (net) | 95 | 95 | 96 | 64 | 100 | - | 97 | 95 | 96 | 96 | 93 | 100 | 91 | 69 | 96 | 100 | 79 | 76 | - | 91 | 65 | 94 | 98 | 97 | 95 | 97 | 93 |
| Do not agree to pay extra | 88 | 88 | 88 | 64 | 100 | - | 92 | 83 | 95 | 87 | 81 | 96 | 84 | 54 | 81 | 100 | 50 | 56 | - | 81 | 55 | 80 | 97 | 92 | 86 | 88 | 78 |
| Not sure | 7 | 7 | 8 | - | - | - | 5 | 12 | 2 | 9 | 11 | 4 | 7 | 15 | 15 | - | 29 | 20 | - | 10 | 10 | 14 | 2 | 5 | 9 | 8 | 15 |
| Do not agree to pay extra but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Do not agree to pay extra/not sure but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | Total | Total | Entered Survey Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Add-Ons Agreed To: Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Q.A1.9 Whether Paid Extra For Feature**
Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections

| Total Answering | (318) | (318) | (297) | (11) | (10) | (-) | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13) | (67) | (9) | (14) | (25) | (12) | (69) | (20) | (35) | (62) | (60) | (57) | (59) | (59) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Agree to pay extra | 24 | 24 | 23 | 45 | 20 | - | 22 | 25 | 13 | 26 | 43 | - | 39 | 62 | 27 | 22 | 36 | 36 | 50 | 100 | 55 | 34 | 11 | 27 | 30 | 31 | 19 |
| Do Not Agree To Pay Extra/Not Sure (net) | 76 | 76 | 77 | 55 | 80 | - | 78 | 75 | 87 | 74 | 57 | 100 | 61 | 38 | 73 | 78 | 64 | 64 | 50 | - | 45 | 66 | 89 | 73 | 70 | 69 | 81 |
| Do not agree to pay extra | 69 | 69 | 70 | 45 | 70 | - | 72 | 67 | 84 | 67 | 51 | 93 | 55 | 31 | 63 | 78 | 50 | 44 | 50 | - | 45 | 57 | 82 | 67 | 65 | 64 | 69 |
| Not sure | 7 | 7 | 7 | 9 | 10 | - | 6 | 8 | 4 | 8 | 7 | 7 | 5 | 8 | 10 | - | 14 | 20 | - | - | - | 9 | 6 | 7 | 5 | 5 | 12 |
| Do not agree to pay extra but have feature | 18 | 18 | 16 | 36 | 40 | - | 12 | 23 | 33 | 13 | 14 | 19 | 20 | 15 | 19 | 33 | 14 | 20 | 33 | - | 25 | 17 | 5 | 22 | 11 | 27 | 19 |
| Do not agree to pay extra/not sure but have feature | 20 | 20 | 19 | 36 | 50 | - | 14 | 26 | 33 | 16 | 17 | 21 | 21 | 15 | 21 | 33 | 14 | 32 | 33 | - | 25 | 17 | 6 | 23 | 12 | 29 | 24 |

**Q.A1.10 Whether Paid Extra For Feature**
Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc.

| Total Answering | (318) | (318) | (297) | (11) | (10) | (-) | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13) | (67) | (9) | (14) | (25) | (12) | (69) | (20) | (35) | (62) | (60) | (57) | (59) | (59) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Agree to pay extra | 8 | 8 | 7 | 45 | - | - | 5 | 9 | 2 | 8 | 12 | - | 13 | 54 | 12 | - | 36 | 24 | 58 | 16 | 100 | 14 | 2 | 5 | 9 | 10 | 8 |
| Do Not Agree To Pay Extra/Not Sure (net) | 92 | 92 | 93 | 55 | 100 | - | 95 | 91 | 98 | 92 | 88 | 100 | 88 | 46 | 88 | 100 | 64 | 76 | 42 | 84 | - | 86 | 98 | 95 | 91 | 90 | 92 |
| Do not agree to pay extra | 82 | 82 | 84 | 45 | 90 | - | 87 | 79 | 93 | 81 | 75 | 94 | 77 | 31 | 72 | 89 | 50 | 48 | 25 | 71 | - | 69 | 94 | 83 | 82 | 80 | 78 |
| Not sure | 10 | 10 | 10 | 9 | 10 | - | 8 | 12 | 5 | 11 | 13 | 6 | 11 | 15 | 16 | 11 | 14 | 28 | 17 | 13 | - | 17 | 5 | 12 | 9 | 10 | 14 |
| Do not agree to pay extra but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Do not agree to pay extra/not sure but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A1.11** — Whether Paid Extra For Feature
Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen

| | Total | Total | Entered Survey: Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Add-Ons Agreed To: Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | (318) | (318) | (297) | (11) | (10) | (-) | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13) | (67) | (9) | (14) | (25) | (12) | (69) | (20) | (35) | (62) | (60) | (57) | (59) | (59) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Agree to pay extra | 13 | 13 | 12 | 36 | 10 | - | 9 | 16 | 4 | 14 | 22 | - | 21 | 23 | 39 | 44 | 36 | 20 | 17 | 17 | 25 | 100 | 8 | 8 | 11 | 22 | 10 |
| Do Not Agree To Pay Extra/Not Sure (net) | 87 | 87 | 88 | 64 | 90 | - | 91 | 84 | 96 | 86 | 78 | 100 | 79 | 77 | 61 | 56 | 64 | 80 | 83 | 83 | 75 | - | 92 | 92 | 89 | 78 | 90 |
| Do not agree to pay extra | 76 | 76 | 77 | 55 | 70 | - | 79 | 75 | 91 | 74 | 64 | 93 | 66 | 62 | 42 | 56 | 36 | 48 | 50 | 68 | 50 | - | 87 | 75 | 74 | 73 | 76 |
| Not sure | 11 | 11 | 11 | 9 | 20 | - | 12 | 9 | 5 | 12 | 14 | 7 | 13 | 15 | 19 | - | 29 | 32 | 33 | 14 | 25 | - | 5 | 17 | 16 | 5 | 14 |
| Do not agree to pay extra but have feature | 75 | 75 | 76 | 55 | 70 | - | 78 | 74 | 89 | 73 | 62 | 93 | 63 | 54 | 42 | 56 | 29 | 48 | 50 | 65 | 45 | - | 85 | 75 | 72 | 73 | 75 |
| Do not agree to pay extra/not sure but have feature | 86 | 86 | 87 | 64 | 90 | - | 90 | 83 | 95 | 86 | 77 | 100 | 75 | 69 | 61 | 56 | 57 | 80 | 83 | 80 | 70 | - | 90 | 92 | 88 | 78 | 88 |

**Q.A1.12** — Whether Paid Extra For Feature
LoJack Stolen Vehicle Recovery System, To Locate Your Vehicle Through GPS And Cellular Technology If It Is Stolen

| | Total | Total | Entered Survey: Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Add-Ons Agreed To: Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | (318) | (318) | (297) | (11) | (10) | (-) | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13) | (67) | (9) | (14) | (25) | (12) | (69) | (20) | (35) | (62) | (60) | (57) | (59) | (59) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Agree to pay extra | 3 | 3 | - | 100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Do Not Agree To Pay Extra/Not Sure (net) | 97 | 97 | 100 | - | 100 | - | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | - | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Do not agree to pay extra | 87 | 87 | 90 | - | 90 | - | 94 | 85 | 95 | 89 | 86 | 95 | 91 | 69 | 87 | 100 | 64 | 68 | 50 | 84 | 60 | 86 | 97 | 95 | 89 | 86 | 83 |
| Not sure | 9 | 9 | 10 | - | 10 | - | 6 | 15 | 5 | 11 | 14 | 5 | 9 | 31 | 13 | - | 36 | 32 | 50 | 16 | 40 | 14 | 3 | 5 | 11 | 14 | 17 |
| Do not agree to pay extra but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Do not agree to pay extra/not sure but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Q.A1.Summ1  Whether Paid Extra For Feature — Agree To Pay Extra Summary

| | Total | Entered Survey Total | Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Mode Online | Agreement Agreed To Any | Agreement No/Not Sure | Add-Ons: Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | (318)% | (318)% | (297)% | (11)% | (10)% | (-)% | (179)% | (118)% | (55)% | (242)% | (162)% | (135)% | (56)% | (13)% | (67)% | (9)% | (14)% | (25)% | (12)% | (69)% | (20)% | (35)% | (62)% | (60)% | (57)% | (59)% | (59)% |
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 21 | 21 | 19 | 82 | 30 | - | 17 | 21 | 22 | 18 | 35 | - | 100 | 31 | 25 | 33 | 29 | 24 | 42 | 32 | 35 | 34 | 10 | 25 | 18 | 22 | 20 |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 5 | 5 | 4 | 36 | - | - | 3 | 6 | 2 | 5 | 8 | - | 7 | 100 | 4 | 11 | 29 | 24 | 33 | 12 | 35 | 9 | 3 | - | 7 | 7 | 5 |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 24 | 24 | 23 | 55 | 30 | - | 21 | 25 | 24 | 22 | 41 | - | 30 | 23 | 100 | 56 | 43 | 40 | 25 | 26 | 40 | 74 | 21 | 22 | 21 | 32 | 17 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | 4 | 4 | 3 | 27 | 10 | - | 3 | 3 | 2 | 3 | 6 | - | 5 | 8 | 7 | 100 | - | 4 | - | 3 | - | 11 | 3 | 3 | 2 | 5 | 2 |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | 6 | 6 | 5 | 45 | - | - | 3 | 7 | 2 | 5 | 9 | - | 7 | 31 | 9 | - | 100 | 16 | 25 | 7 | 25 | 14 | 3 | 3 | 4 | 8 | 5 |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 9 | 9 | 8 | 45 | - | - | 7 | 10 | 4 | 10 | 15 | - | 11 | 46 | 15 | 11 | 29 | 100 | 50 | 13 | 30 | 14 | 5 | 8 | 9 | 10 | 10 |
| Paint Protection, to cover scratches and chipped paint | 5 | 5 | 4 | 36 | - | - | 3 | 5 | 4 | 4 | 7 | - | 9 | 31 | 4 | - | 21 | 24 | 100 | 9 | 35 | 6 | 2 | 3 | 5 | 3 | 7 |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 24 | 24 | 23 | 45 | 20 | - | 22 | 25 | 13 | 26 | 43 | - | 39 | 62 | 27 | 22 | 36 | 36 | 50 | 100 | 55 | 34 | 11 | 27 | 30 | 31 | 19 |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | 8 | 8 | 7 | 45 | - | - | 5 | 9 | 2 | 8 | 12 | - | 13 | 54 | 12 | - | 36 | 24 | 58 | 16 | 100 | 14 | 2 | 5 | 9 | 10 | 8 |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 13 | 13 | 12 | 36 | 10 | - | 9 | 16 | 4 | 14 | 22 | - | 21 | 23 | 39 | 44 | 36 | 20 | 17 | 17 | 25 | 100 | 8 | 8 | 11 | 22 | 10 |
| LoJack Stolen Vehicle Recovery System, to locate your vehicle through GPS and cellular technology if it is stolen | 3 | 3 | - | 100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A1.Summ2 Whether Paid Extra For Feature**
Do Not Agree To Pay Extra Summary

| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Entered Survey | | | | Most Recent Transaction | | Mode | | Agreement | | | Add-Ons Agreed To | | | | | | | | | | | | | |
| Total Answering | (318) % | (318) % | (297) % | (11) % | (10) % | (-) % | (179) % | (118) % | (55) % | (242) % | (162) % | (135) % | (56) % | (13) % | (67) % | (9) % | (14) % | (25) % | (12) % | (69) % | (20) % | (35) % | (62) % | (60) % | (57) % | (59) % | (59) % |
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 62 | 62 | 64 | 9 | 60 | - | 66 | 61 | 65 | 64 | 43 | 90 | - | 54 | 43 | 33 | 43 | 52 | 33 | 45 | 25 | 37 | 76 | 60 | 61 | 61 | 61 |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 83 | 83 | 84 | 64 | 90 | - | 88 | 77 | 91 | 82 | 75 | 93 | 84 | - | 73 | 78 | 50 | 48 | 33 | 70 | 45 | 69 | 89 | 88 | 86 | 80 | 75 |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 64 | 64 | 66 | 36 | 60 | - | 68 | 62 | 69 | 65 | 47 | 88 | 59 | 46 | - | 33 | 29 | 40 | 42 | 61 | 40 | 17 | 71 | 67 | 67 | 61 | 63 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | 86 | 86 | 87 | 55 | 80 | - | 88 | 86 | 96 | 85 | 82 | 93 | 84 | 85 | 73 | - | 71 | 84 | 92 | 90 | 85 | 69 | 85 | 88 | 91 | 86 | 85 |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | 81 | 81 | 81 | 45 | 90 | - | 84 | 77 | 89 | 80 | 72 | 93 | 77 | 54 | 63 | 78 | - | 56 | 42 | 71 | 40 | 54 | 87 | 83 | 82 | 81 | 73 |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 83 | 83 | 84 | 55 | 90 | - | 85 | 82 | 91 | 82 | 77 | 92 | 88 | 54 | 75 | 78 | 50 | - | 33 | 78 | 55 | 66 | 84 | 87 | 84 | 86 | 78 |
| Paint Protection, to cover scratches and chipped paint | 88 | 88 | 88 | 64 | 100 | - | 92 | 83 | 95 | 87 | 81 | 96 | 84 | 54 | 81 | 100 | 50 | 56 | - | 81 | 55 | 80 | 97 | 92 | 86 | 88 | 78 |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 69 | 69 | 70 | 45 | 70 | - | 72 | 67 | 84 | 67 | 51 | 93 | 55 | 31 | 63 | 78 | 50 | 44 | 50 | - | 45 | 57 | 82 | 67 | 65 | 64 | 69 |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | 82 | 82 | 84 | 45 | 90 | - | 87 | 79 | 93 | 81 | 75 | 94 | 77 | 31 | 72 | 89 | 50 | 48 | 25 | 71 | - | 69 | 94 | 83 | 82 | 80 | 78 |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 76 | 76 | 77 | 55 | 70 | - | 79 | 75 | 91 | 74 | 64 | 93 | 66 | 62 | 42 | 56 | 36 | 48 | 50 | 68 | 50 | - | 87 | 75 | 74 | 73 | 76 |
| LoJack Stolen Vehicle Recovery System, to locate your vehicle through GPS and cellular technology if it is stolen | 87 | 87 | 90 | - | 90 | - | 94 | 85 | 95 | 89 | 86 | 95 | 91 | 69 | 87 | 100 | 64 | 68 | 50 | 84 | 60 | 86 | 97 | 95 | 89 | 86 | 83 |

Q.A1.Summ3

**Whether Paid Extra For Feature**
**Not Sure Summary**

| | Total | Total (Entered Survey) | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | (318)% | (318)% | (297)% | (11)% | (10)% | (-)% | (179)% | (118)% | (55)% | (242)% | (162)% | (135)% | (56)% | (13)% | (67)% | (9)% | (14)% | (25)% | (12)% | (69)% | (20)% | (35)% | (62)% | (60)% | (57)% | (59)% | (59)% |
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 17 | 17 | 17 | 9 | 10 | - | 17 | 18 | 13 | 18 | 23 | 10 | - | 15 | 31 | 33 | 29 | 24 | 25 | 23 | 40 | 29 | 15 | 15 | 21 | 17 | 19 |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 12 | 12 | 12 | - | 10 | - | 9 | 17 | 7 | 13 | 17 | 7 | 9 | - | 22 | 11 | 21 | 28 | 33 | 19 | 20 | 23 | 8 | 12 | 7 | 14 | 20 |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 12 | 12 | 12 | 9 | 10 | - | 11 | 14 | 7 | 13 | 12 | 12 | 11 | 31 | - | 11 | 29 | 20 | 33 | 13 | 20 | 9 | 8 | 12 | 12 | 7 | 20 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | 10 | 10 | 10 | 18 | 10 | - | 9 | 11 | 2 | 12 | 12 | 7 | 11 | 8 | 19 | - | 29 | 12 | 8 | 7 | 15 | 20 | 11 | 8 | 7 | 8 | 14 |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | 14 | 14 | 14 | 9 | 10 | - | 12 | 16 | 9 | 15 | 20 | 7 | 16 | 15 | 28 | 22 | - | 28 | 33 | 22 | 35 | 31 | 10 | 13 | 14 | 10 | 22 |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 8 | 8 | 8 | - | 10 | - | 8 | 8 | 5 | 8 | 7 | 8 | 2 | - | 10 | 11 | 21 | - | 17 | 9 | 15 | 20 | 11 | 5 | 7 | 3 | 12 |
| Paint Protection, to cover scratches and chipped paint | 7 | 7 | 8 | - | - | - | 5 | 12 | 2 | 9 | 11 | 4 | 7 | 15 | 15 | - | 29 | 20 | - | 10 | 10 | 14 | 2 | 5 | 9 | 8 | 15 |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 7 | 7 | 7 | 9 | 10 | - | 6 | 8 | 4 | 8 | 7 | 7 | 5 | 8 | 10 | - | 14 | 20 | - | - | - | 9 | 6 | 7 | 5 | 5 | 12 |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | 10 | 10 | 10 | 9 | 10 | - | 8 | 12 | 5 | 11 | 13 | 6 | 11 | 15 | 16 | 11 | 14 | 28 | 17 | 13 | - | 17 | 5 | 12 | 9 | 10 | 14 |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 11 | 11 | 11 | 9 | 20 | - | 12 | 9 | 5 | 12 | 14 | 7 | 13 | 15 | 19 | - | 29 | 32 | 33 | 14 | 25 | - | 5 | 17 | 16 | 5 | 14 |
| LoJack Stolen Vehicle Recovery System, to locate your vehicle through GPS and cellular technology if it is stolen | 9 | 9 | 10 | - | 10 | - | 6 | 15 | 5 | 11 | 14 | 5 | 9 | 31 | 13 | - | 36 | 32 | 50 | 16 | 40 | 14 | 3 | 5 | 11 | 14 | 17 |

**Q.A1.Summ4**  Whether Paid Extra For Feature

Do Not Agree To Pay Extra/Not Sure Summary

Total Answering

| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (318)% | (318)% | (297)% | (11)% | (10)% | (-)% | (179)% | (118)% | (55)% | (242)% | (162)% | (135)% | (56)% | (13)% | (67)% | (9)% | (14)% | (25)% | (12)% | (69)% | (20)% | (35)% | (62)% | (60)% | (57)% | (59)% | (59)% |
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 79 | 79 | 81 | 18 | 70 | - | 83 | 79 | 78 | 82 | 65 | 100 | - | 69 | 75 | 67 | 71 | 76 | 58 | 68 | 65 | 66 | 90 | 75 | 82 | 78 | 80 |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 95 | 95 | 96 | 64 | 100 | - | 97 | 94 | 98 | 95 | 92 | 100 | 93 | - | 96 | 89 | 71 | 76 | 67 | 88 | 65 | 91 | 97 | 100 | 93 | 93 | 95 |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 76 | 76 | 77 | 45 | 70 | - | 79 | 75 | 76 | 78 | 59 | 100 | 70 | 77 | - | 44 | 57 | 60 | 75 | 74 | 60 | 26 | 79 | 78 | 79 | 68 | 83 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | 96 | 96 | 97 | 73 | 90 | - | 97 | 97 | 98 | 97 | 94 | 100 | 95 | 92 | 93 | - | 100 | 96 | 100 | 97 | 100 | 89 | 97 | 97 | 98 | 95 | 98 |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | 94 | 94 | 95 | 55 | 100 | - | 97 | 93 | 98 | 95 | 91 | 100 | 93 | 69 | 91 | 100 | - | 84 | 75 | 93 | 75 | 86 | 97 | 97 | 96 | 92 | 95 |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 91 | 91 | 92 | 55 | 100 | - | 93 | 90 | 96 | 90 | 85 | 100 | 89 | 54 | 85 | 89 | 71 | - | 50 | 87 | 70 | 86 | 95 | 92 | 91 | 90 | 90 |
| Paint Protection, to cover scratches and chipped paint | 95 | 95 | 96 | 64 | 100 | - | 97 | 95 | 96 | 96 | 93 | 100 | 91 | 69 | 96 | 100 | 79 | 76 | - | 91 | 65 | 94 | 98 | 97 | 95 | 97 | 93 |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 76 | 76 | 77 | 55 | 80 | - | 78 | 75 | 87 | 74 | 57 | 100 | 61 | 38 | 73 | 78 | 64 | 64 | 50 | - | 45 | 66 | 89 | 73 | 70 | 69 | 81 |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | 92 | 92 | 93 | 55 | 100 | - | 95 | 91 | 98 | 92 | 88 | 100 | 88 | 46 | 88 | 100 | 64 | 76 | 42 | 84 | - | 86 | 98 | 95 | 91 | 90 | 92 |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 87 | 87 | 88 | 64 | 90 | - | 91 | 84 | 96 | 86 | 78 | 100 | 79 | 77 | 61 | 56 | 64 | 80 | 83 | 83 | 75 | - | 92 | 92 | 89 | 78 | 90 |
| LoJack Stolen Vehicle Recovery System, to locate your vehicle through GPS and cellular technology if it is stolen | 97 | 97 | 100 | - | 100 | - | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |

Note — Column group headers: "Entered Survey" spans Total Respondents / Terminates / Incompletes; "Most Recent Transaction" spans Before April 1, 2022 / April 1, 2022 Or Later; "Mode" spans Phone / Online; "Agreement" spans Agreed To Any / No/Not Sure; "Add-Ons Agreed To" spans Vehicle Service Contract through Total Loss Protection.

**Q.A1.Summ5**  Whether Paid Extra For Feature

Do Not Agree To Pay Extra But Have Feature Summary

| | Total | Entered Survey Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | (318) % | (318) % | (297) % | (11) % | (10) % | (-) % | (179) % | (118) % | (55) % | (242) % | (162) % | (135) % | (56) % | (13) % | (67) % | (9) % | (14) % | (25) % | (12) % | (69) % | (20) % | (35) % | (62) % | (60) % | (57) % | (59) % | (59) % |
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 25 | 25 | 25 | - | 40 | - | 27 | 22 | 27 | 24 | 20 | 30 | - | 15 | 25 | 22 | 14 | 12 | 8 | 22 | - | 20 | 44 | 13 | 23 | 27 | 17 |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 9 | 9 | 9 | 18 | - | - | 8 | 11 | 15 | 8 | 12 | 5 | 16 | - | 6 | 11 | - | 20 | 25 | 13 | 20 | 9 | 3 | 17 | 4 | 8 | 14 |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 8 | 8 | 8 | 9 | - | - | 7 | 9 | 11 | 7 | 7 | 9 | 7 | 8 | - | 11 | - | - | - | 10 | - | - | 3 | 8 | 9 | 15 | 3 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 2 | 2 | 2 | - | - | - | 1 | 5 | 4 | 2 | 4 | 1 | 5 | - | 4 | - | - | - | - | 6 | 5 | - | - | 2 | - | 8 | 2 |
| Paint Protection, to cover scratches and chipped paint | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 18 | 18 | 16 | 36 | 40 | - | 12 | 23 | 33 | 13 | 14 | 19 | 20 | 15 | 19 | 33 | 14 | 20 | 33 | - | 25 | 17 | 5 | 22 | 11 | 27 | 19 |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 75 | 75 | 76 | 55 | 70 | - | 78 | 74 | 89 | 73 | 62 | 93 | 63 | 54 | 42 | 56 | 29 | 48 | 50 | 65 | 45 | - | 85 | 75 | 72 | 73 | 75 |
| LoJack Stolen Vehicle Recovery System, to locate your vehicle through GPS and cellular technology if it is stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only

## Q.A1.Summ6 — Whether Paid Extra For Feature
### Do Not Agree To Pay Extra/Not Sure But Have Feature Summary

| | Total | Total | Entered Survey: Total Respo-ndents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Add-Ons Agreed To: Vehicle Service Con-tract | Complete Care Pla-tinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | (318) % | (318) % | (297) % | (11) % | (10) % | (-) % | (179) % | (118) % | (55) % | (242) % | (162) % | (135) % | (56) % | (13) % | (67) % | (9) % | (14) % | (25) % | (12) % | (69) % | (20) % | (35) % | (62) % | (60) % | (57) % | (59) % | (59) % |
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 36 | 36 | 36 | 9 | 50 | - | 38 | 33 | 35 | 36 | 36 | 36 | - | 15 | 49 | 56 | 36 | 20 | 8 | 36 | 25 | 40 | 56 | 23 | 33 | 39 | 27 |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 12 | 12 | 12 | 18 | - | - | 9 | 17 | 18 | 11 | 17 | 7 | 16 | - | 15 | 11 | 7 | 32 | 42 | 19 | 35 | 14 | 3 | 18 | 7 | 14 | 20 |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 10 | 10 | 10 | 18 | - | - | 9 | 13 | 11 | 10 | 10 | 11 | 11 | 8 | - | 11 | - | 4 | - | 14 | - | 3 | 3 | 13 | 11 | 17 | 8 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 2 | 2 | 2 | - | - | - | 1 | 5 | 4 | 2 | 4 | 1 | 5 | - | 4 | - | - | - | - | 6 | 5 | - | - | 2 | - | 8 | 2 |
| Paint Protection, to cover scratches and chipped paint | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 20 | 20 | 19 | 36 | 50 | - | 14 | 26 | 33 | 16 | 17 | 21 | 21 | 15 | 21 | 33 | 14 | 32 | 33 | - | 25 | 17 | 6 | 23 | 12 | 29 | 24 |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 86 | 86 | 87 | 64 | 90 | - | 90 | 83 | 95 | 86 | 77 | 100 | 75 | 69 | 61 | 56 | 57 | 80 | 83 | 80 | 70 | - | 90 | 92 | 88 | 78 | 88 |
| LoJack Stolen Vehicle Recovery System, to locate your vehicle through GPS and cellular technology if it is stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Q.A1Summary — Whether Paid Extra For Feature - Nets
### Agree To Pay Extra To Any Feature/Do Not Agree To Pay Extra/Not Sure To All

| | Total | Total | Entered Survey: Total Respo-ndents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Add-Ons Agreed To: Vehicle Service Con-tract | Complete Care Pla-tinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | (318) % | (318) % | (297) % | (11) % | (10) % | (-) % | (179) % | (118) % | (55) % | (242) % | (162) % | (135) % | (56) % | (13) % | (67) % | (9) % | (14) % | (25) % | (12) % | (69) % | (20) % | (35) % | (62) % | (60) % | (57) % | (59) % | (59) % |
| Agree to pay extra to any feature | 56 | 56 | 55 | 91 | 70 | - | 48 | 64 | 49 | 56 | 100 | - | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 37 | 53 | 54 | 71 | 58 |
| Do not agree to pay extra/not sure to all features | 44 | 44 | 45 | 9 | 30 | - | 52 | 36 | 51 | 44 | - | 100 | - | - | - | - | - | - | - | - | - | - | 63 | 47 | 46 | 29 | 42 |

## Q.A1Summary2 — Whether Paid Extra For Feature - Nets
### Do Not Agree To Pay Extra But Have Feature/Not Sure But Have Feature

| | Total | Total | Entered Survey: Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Add-Ons Agreed To: Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | (318) | (318) | (297) | (11) | (10) | (-) | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13) | (67) | (9) | (14) | (25) | (12) | (69) | (20) | (35) | (62) | (60) | (57) | (59) | (59) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Do Not Agree To Pay Extra/Not Sure (net) | 93 | 93 | 94 | 73 | 100 | - | 96 | 92 | 96 | 93 | 89 | 100 | 80 | 69 | 85 | 89 | 71 | 88 | 92 | 87 | 85 | 54 | 98 | 95 | 93 | 90 | 93 |
| Do not agree to pay extra but have feature | 83 | 83 | 84 | 73 | 80 | - | 84 | 83 | 95 | 81 | 76 | 93 | 70 | 62 | 66 | 78 | 43 | 64 | 75 | 71 | 60 | 34 | 89 | 87 | 77 | 85 | 81 |
| Not sure but have feature | 21 | 21 | 21 | 9 | 30 | - | 22 | 19 | 15 | 22 | 29 | 11 | 14 | 15 | 37 | 33 | 36 | 48 | 42 | 30 | 40 | 26 | 16 | 23 | 28 | 17 | 20 |
| None of the above | 7 | 7 | 6 | 27 | - | - | 4 | 8 | 4 | 7 | 11 | - | 20 | 31 | 15 | 11 | 29 | 12 | 8 | 13 | 15 | 46 | 2 | 5 | 7 | 10 | 7 |

## Q.A1Mentions — Whether Paid Extra For Feature - Total Mentions

| | Total | Total | Entered Survey: Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Add-Ons Agreed To: Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | (318) | (318) | (297) | (11) | (10) | (-) | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13) | (67) | (9) | (14) | (25) | (12) | (69) | (20) | (35) | (62) | (60) | (57) | (59) | (59) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 0 | 44 | 44 | 45 | 9 | 30 | - | 52 | 36 | 51 | 44 | - | 100 | - | - | - | - | - | - | - | - | - | - | 63 | 47 | 46 | 29 | 42 |
| 1 | 30 | 30 | 29 | 27 | 50 | - | 23 | 38 | 35 | 28 | 54 | - | 36 | 8 | 33 | 33 | 14 | 16 | - | 43 | 15 | 6 | 21 | 25 | 25 | 39 | 37 |
| 2 | 9 | 9 | 9 | - | 10 | - | 9 | 8 | 5 | 10 | 17 | - | 23 | 8 | 21 | - | 14 | 16 | - | 16 | - | 26 | 5 | 13 | 11 | 10 | 7 |
| 3 | 9 | 9 | 8 | 18 | 10 | - | 9 | 7 | 7 | 9 | 15 | - | 18 | 15 | 25 | 44 | 14 | 28 | 42 | 17 | 20 | 34 | 10 | - | 8 | 4 | 5 |
| 4 | 4 | 4 | 4 | - | - | - | 4 | 5 | - | 5 | 8 | - | 13 | 15 | 13 | 11 | 21 | 20 | 25 | 12 | 25 | 26 | - | 8 | 4 | 5 | 5 |
| 5 | 3 | 3 | 3 | - | - | - | 2 | 4 | 2 | 3 | 5 | - | 7 | 46 | 6 | - | 29 | 20 | 25 | 9 | 35 | 3 | 2 | - | 4 | 5 | 3 |
| 6 | 1 | 1 | 1 | 9 | - | - | - | 2 | - | 1 | 1 | - | 4 | 8 | 1 | 11 | 7 | - | 8 | 3 | 5 | 6 | - | - | - | 3 | - |
| 8 | 1 | 1 | - | 18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | 0 | 0 | - | 9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10 | 0 | 0 | - | 9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mean | 1.2 | 1.2 | 1.1 | 4.5 | 1.0 | - | 0.9 | 1.3 | 0.8 | 1.1 | 2.0 | - | 2.4 | 4.1 | 2.4 | 2.8 | 3.6 | 3.1 | 4.0 | 2.3 | 3.8 | 3.1 | 0.7 | 1.1 | 1.1 | 1.5 | 1.0 |
| Standard Error | 0.1 | 0.1 | 0.1 | 1.1 | 0.3 | - | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | - | 0.2 | 0.4 | 0.2 | 0.5 | 0.4 | 0.3 | 0.3 | 0.2 | 0.3 | 0.2 | 0.1 | 0.2 | 0.2 | 0.2 | 0.2 |
| Median | 1.0 | 1.0 | 1.0 | 3.0 | 1.0 | - | - | 1.0 | - | 1.0 | 1.0 | - | 2.0 | 5.0 | 2.0 | 3.0 | 4.0 | 3.0 | 4.0 | 2.0 | 4.0 | 3.0 | - | 1.0 | 1.0 | 1.0 | 1.0 |

Q.A1Mentions2  Whether Paid Extra For Feature - Total Mentions

| | Total | Total | Entered Survey: Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | Most Recent Transaction: April 1, 2022 Or Later | Mode: Phone | Mode: Online | Agreement: Agreed To Any | Agreement: No/Not Sure | Add-Ons: Vehicle Service Contract | Add-Ons: Complete Care Platinum Plus | Add-Ons: GAP | Add-Ons: High Mileage Plan | Add-Ons: Key Replacement | Add-Ons: Lease End Protection | Add-Ons: Paint Protection | Add-Ons: Prepaid Maintenance Agreement | Add-Ons: Tire Protection | Add-Ons: Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | (318) | (318) | (297) | (11) | (10) | (-) | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13) | (67) | (9) | (14) | (25) | (12) | (69) | (20) | (35) | (62) | (60) | (57) | (59) | (59) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 0 | 17 | 17 | 16 | 27 | 20 | - | 16 | 17 | 5 | 19 | 24 | 7 | 30 | 38 | 34 | 22 | 57 | 36 | 25 | 29 | 40 | 66 | 11 | 13 | 23 | 15 | 19 |
| 1 | 46 | 46 | 46 | 45 | 30 | - | 49 | 42 | 42 | 48 | 43 | 51 | 43 | 38 | 40 | 44 | 29 | 36 | 42 | 35 | 30 | 23 | 45 | 52 | 51 | 41 | 44 |
| 2 | 24 | 24 | 25 | 9 | 30 | - | 25 | 24 | 29 | 24 | 23 | 26 | 14 | 15 | 19 | 11 | 14 | 20 | 25 | 28 | 25 | 11 | 35 | 23 | 16 | 20 | 27 |
| 3 | 11 | 11 | 11 | 18 | 20 | - | 9 | 14 | 18 | 9 | 9 | 13 | 11 | 8 | 6 | 22 | - | 8 | 8 | 9 | 5 | - | 8 | 10 | 9 | 17 | 10 |
| 4 | 1 | 1 | 1 | - | - | - | - | 3 | 4 | 1 | 1 | 2 | 2 | - | - | - | - | - | - | - | - | - | - | - | - | 7 | - |
| 5 | 1 | 1 | 1 | - | - | - | 1 | - | 2 | 0 | - | 1 | - | - | - | - | - | - | - | - | - | - | - | 2 | 2 | - | - |
| Mean | 1.4 | 1.4 | 1.4 | 1.2 | 1.5 | - | 1.3 | 1.4 | 1.8 | 1.3 | 1.2 | 1.6 | 1.1 | 0.9 | 1.0 | 1.3 | 0.6 | 1.0 | 1.2 | 1.2 | 1.0 | 0.5 | 1.4 | 1.4 | 1.2 | 1.6 | 1.3 |
| Standard Error | 0.1 | 0.1 | 0.1 | 0.3 | 0.3 | - | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.3 | 0.1 | 0.4 | 0.2 | 0.2 | 0.3 | 0.1 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| Median | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | - | 1.0 | 1.0 | 2.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | - | 1.0 | 1.0 | 1.0 | 1.0 | - | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |

Q.A1_2.1  Whether Paid Extra For Feature (Among Those That Have Feature)
Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts

| | Total | Total | Entered Survey: Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | Most Recent Transaction: April 1, 2022 Or Later | Mode: Phone | Mode: Online | Agreement: Agreed To Any | Agreement: No/Not Sure | Add-Ons: Vehicle Service Contract | Add-Ons: Complete Care Platinum Plus | Add-Ons: GAP | Add-Ons: High Mileage Plan | Add-Ons: Key Replacement | Add-Ons: Lease End Protection | Add-Ons: Paint Protection | Add-Ons: Prepaid Maintenance Agreement | Add-Ons: Tire Protection | Add-Ons: Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Have Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts | (2806) | (245) | (145) | (53) | (47) | (2561) | (91) | (54) | (24) | (121) | (96) | (49) | (38) | (5) | (43) | (7) | (7) | (8) | (4) | (42) | (9) | (19) | (41) | (25) | (25) | (32) | (22) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Agree to pay extra | 2 | 20 | 26 | 15 | 6 | - | 25 | 28 | 21 | 27 | 40 | - | 100 | 60 | 23 | 29 | 29 | 38 | 75 | 40 | 44 | 26 | 15 | 44 | 24 | 28 | 27 |
| Do Not Agree To Pay Extra/Not Sure (net) | 4 | 46 | 74 | 2 | 11 | - | 75 | 72 | 79 | 73 | 60 | 100 | - | 40 | 77 | 71 | 71 | 63 | 25 | 60 | 56 | 74 | 85 | 56 | 76 | 72 | 73 |
| Do not agree to pay extra | 3 | 32 | 51 | - | 9 | - | 53 | 48 | 63 | 49 | 34 | 84 | - | 40 | 40 | 29 | 29 | 38 | 25 | 36 | - | 37 | 66 | 32 | 52 | 50 | 45 |
| Not sure | 1 | 14 | 23 | 2 | 2 | - | 22 | 24 | 17 | 24 | 26 | 16 | - | - | 37 | 43 | 43 | 25 | - | 24 | 56 | 37 | 20 | 24 | 22 | 22 | 27 |
| Do not agree to pay extra but have feature | 3 | 32 | 51 | - | 9 | - | 53 | 48 | 63 | 49 | 34 | 84 | - | 40 | 40 | 29 | 29 | 38 | 25 | 36 | - | 37 | 66 | 32 | 52 | 50 | 45 |
| Do not agree to pay extra/not sure but have feature | 4 | 46 | 74 | 2 | 11 | - | 75 | 72 | 79 | 73 | 60 | 100 | - | 40 | 77 | 71 | 71 | 63 | 25 | 60 | 56 | 74 | 85 | 56 | 76 | 72 | 73 |
| No answer | 94 | 34 | - | 83 | 83 | 100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A1_2.2**
Whether Paid Extra For Feature (Among Those That Have Feature)
Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles

Total Have Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles

| | Total | Total | Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | (1648) | (153) | (105) | (30) | (18) | (1495) | (67) | (38) | (19) | (86) | (58) | (47) | (22) | (3) | (27) | (2) | (3) | (6) | (1) | (26) | (3) | (6) | (27) | (20) | (20) | (18) | (20) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Agree to pay extra | 2 | 26 | 35 | - | 17 | - | 39 | 29 | 11 | 41 | 52 | 15 | 45 | - | 48 | - | 67 | 50 | - | 54 | 33 | 50 | 44 | 35 | 35 | 22 | 35 |
| Do Not Agree To Pay Extra/Not Sure (net) | 4 | 45 | 65 | - | 6 | - | 61 | 71 | 89 | 59 | 48 | 85 | 55 | 100 | 52 | 100 | 33 | 50 | 100 | 46 | 67 | 50 | 56 | 65 | 65 | 78 | 65 |
| Do not agree to pay extra | 4 | 38 | 54 | - | 6 | - | 51 | 61 | 84 | 48 | 41 | 70 | 41 | 100 | 44 | 100 | - | 17 | - | 38 | 67 | 33 | 48 | 55 | 50 | 78 | 45 |
| Not sure | 1 | 7 | 10 | - | - | - | 10 | 11 | 5 | 12 | 7 | 15 | 14 | - | 7 | - | 33 | 33 | 100 | 8 | - | 17 | 7 | 10 | 15 | - | 20 |
| Do not agree to pay extra but have feature | 4 | 38 | 54 | - | 6 | - | 51 | 61 | 84 | 48 | 41 | 70 | 41 | 100 | 44 | 100 | - | 17 | - | 38 | 67 | 33 | 48 | 55 | 50 | 78 | 45 |
| Do not agree to pay extra/not sure but have feature | 4 | 45 | 65 | - | 6 | - | 61 | 71 | 89 | 59 | 48 | 85 | 55 | 100 | 52 | 100 | 33 | 50 | 100 | 46 | 67 | 50 | 56 | 65 | 65 | 78 | 65 |
| No answer | 93 | 29 | - | 100 | 78 | 100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A1_2.3**
Whether Paid Extra For Feature (Among Those That Have Feature)
Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection

Total Have Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection

| | Total | Total | Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | (759) | (81) | (43) | (22) | (16) | (678) | (18) | (25) | (11) | (32) | (34) | (9) | (10) | (6) | (11) | (1) | (4) | (12) | (8) | (16) | (12) | (7) | (3) | (11) | (4) | (10) | (15) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Agree to pay extra | 1 | 10 | 14 | 9 | - | - | 6 | 20 | 9 | 16 | 18 | - | 10 | 10 | - | 75 | 33 | 38 | 19 | 42 | 29 | - | 33 | - | - | 20 | 20 |
| Do Not Agree To Pay Extra/Not Sure (net) | 5 | 48 | 86 | 9 | - | - | 94 | 80 | 91 | 84 | 82 | 100 | 90 | - | 91 | 100 | 25 | 67 | 63 | 81 | 58 | 71 | 67 | 100 | 100 | 80 | 80 |
| Do not agree to pay extra | 4 | 36 | 63 | 9 | - | - | 78 | 52 | 73 | 59 | 59 | 78 | 90 | - | 36 | 100 | - | 42 | 38 | 56 | 33 | 43 | 67 | 91 | 50 | 50 | 53 |
| Not sure | 1 | 12 | 23 | - | - | - | 17 | 28 | 18 | 25 | 24 | 22 | - | - | 55 | - | 25 | 25 | 25 | 25 | 25 | 29 | - | 9 | 50 | 30 | 27 |
| Do not agree to pay extra but have feature | 4 | 36 | 63 | 9 | - | - | 78 | 52 | 73 | 59 | 59 | 78 | 90 | - | 36 | 100 | - | 42 | 38 | 56 | 33 | 43 | 67 | 91 | 50 | 50 | 53 |
| Do not agree to pay extra/not sure but have feature | 5 | 48 | 86 | 9 | - | - | 94 | 80 | 91 | 84 | 82 | 100 | 90 | - | 91 | 100 | 25 | 67 | 63 | 81 | 58 | 71 | 67 | 100 | 100 | 80 | 80 |
| No answer | 94 | 42 | - | 82 | 100 | 100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A1_2.4**
Whether Paid Extra For Feature (Among Those That Have Feature)
Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen
Total Have Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen

| | Total | Entered Survey Total | Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (1639) | (137) | (76) | (33) | (28) | (1502) | (38) | (38) | (13) | (63) | (61) | (15) | (16) | (3) | (45) | (6) | (3) | (7) | (-) | (20) | (4) | (15) | (11) | (12) | (15) | (25) | (13) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Agree to pay extra | 3 | 36 | 59 | 9 | 7 | - | 58 | 61 | 54 | 60 | 74 | - | 63 | 67 | 100 | 83 | 100 | 86 | - | 50 | 100 | 93 | 82 | 33 | 60 | 60 | 62 |
| Do Not Agree To Pay Extra/Not Sure (net) | 2 | 24 | 41 | 6 | - | - | 42 | 39 | 46 | 40 | 26 | 100 | 38 | 33 | - | 17 | - | 14 | - | 50 | - | 7 | 18 | 67 | 40 | 40 | 38 |
| Do not agree to pay extra | 1 | 18 | 30 | 3 | - | - | 32 | 29 | 46 | 27 | 18 | 80 | 25 | 33 | - | 17 | - | - | - | 35 | - | - | 18 | 42 | 33 | 36 | 15 |
| Not sure | 1 | 7 | 11 | 3 | - | - | 11 | 11 | - | 13 | 8 | 20 | 13 | - | - | - | - | 14 | - | 15 | - | 7 | - | 25 | 7 | 4 | 23 |
| Do not agree to pay extra but have feature | 1 | 18 | 30 | 3 | - | - | 32 | 29 | 46 | 27 | 18 | 80 | 25 | 33 | - | 17 | - | - | - | 35 | - | - | 18 | 42 | 33 | 36 | 15 |
| Do not agree to pay extra/not sure but have feature | 2 | 24 | 41 | 6 | - | - | 42 | 39 | 46 | 40 | 26 | 100 | 38 | 33 | - | 17 | - | 14 | - | 50 | - | 7 | 18 | 67 | 40 | 40 | 38 |
| No answer | 95 | 39 | - | 85 | 93 | 100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A1_2.5**
Whether Paid Extra For Feature (Among Those That Have Feature)
High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles
Total Have High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles

| | Total | Entered Survey Total | Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (8) | (1) | (-) | (1) | (-) | (7) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Agree to pay extra | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Do Not Agree To Pay Extra/Not Sure (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Do not agree to pay extra | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Do not agree to pay extra but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Do not agree to pay extra/not sure but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No answer | 100 | 100 | - | 100 | - | 100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Qualified Completes Only**

| | Total | Total | Entered Survey — Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Add-Ons Agreed To — Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Q.A1_2.6** Whether Paid Extra For Feature (Among Those That Have Feature) — Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total Have Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed | (1) | (-) | (-) | (-) | (-) | (1) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Agree to pay extra | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Do Not Agree To Pay Extra/Not Sure (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Do not agree to pay extra | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Do not agree to pay extra but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Do not agree to pay extra/not sure but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No answer | 100 | - | - | - | - | 100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Q.A1_2.7** Whether Paid Extra For Feature (Among Those That Have Feature) — Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total Have Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term | (103) | (13) | (10) | (2) | (1) | (90) | (3) | (7) | (2) | (8) | (9) | (1) | (3) | (2) | (3) | (-) | (-) | (3) | (1) | (5) | (1) | (-) | (-) | (1) | (2) | (5) | (2) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Agree to pay extra | 3 | 23 | 30 | - | - | - | 67 | 14 | - | 38 | 33 | - | - | 100 | - | - | - | 100 | 100 | 20 | - | - | - | - | - | 100 | 50 |
| Do Not Agree To Pay Extra/Not Sure (net) | 7 | 54 | 70 | - | - | - | 33 | 86 | 100 | 63 | 67 | 100 | 100 | - | 100 | - | - | - | - | 80 | 100 | - | - | 100 | 100 | - | 50 |
| Do not agree to pay extra | 7 | 54 | 70 | - | - | - | 33 | 86 | 100 | 63 | 67 | 100 | 100 | - | 100 | - | - | - | - | 80 | 100 | - | - | 100 | 100 | - | 50 |
| Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Do not agree to pay extra but have feature | 7 | 54 | 70 | - | - | - | 33 | 86 | 100 | 63 | 67 | 100 | 100 | - | 100 | - | - | - | - | 80 | 100 | - | - | 100 | 100 | - | 50 |
| Do not agree to pay extra/not sure but have feature | 7 | 54 | 70 | - | - | - | 33 | 86 | 100 | 63 | 67 | 100 | 100 | - | 100 | - | - | - | - | 80 | 100 | - | - | 100 | 100 | - | 50 |
| No answer | 90 | 23 | - | 100 | 100 | 100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A1_2.8 Whether Paid Extra For Feature (Among Those That Have Feature)**
Paint Protection, To Cover Scratches And Chipped Paint

Qualified Completes Only — Add-Ons Agreed To

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Have Paint Protection, To Cover Scratches And Chipped Paint | (8) % | (-) % | (-) % | (-) % | (-) % | (8) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % |
| Agree to pay extra | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Do Not Agree To Pay Extra/Not Sure (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Do not agree to pay extra | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Do not agree to pay extra but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Do not agree to pay extra/not sure but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No answer | 100 | - | - | - | - | 100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A1_2.9 Whether Paid Extra For Feature (Among Those That Have Feature)**
Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Have Prepaid Maintenance Agreement... And Inspections | (1934) % | (187) % | (108) % | (43) % | (36) % | (1747) % | (54) % | (54) % | (25) % | (83) % | (79) % | (29) % | (29) % | (8) % | (27) % | (5) % | (5) % | (16) % | (10) % | (52) % | (14) % | (15) % | (5) % | (28) % | (21) % | (33) % | (21) % |
| Agree to pay extra | 3 | 31 | 48 | 9 | 6 | - | 54 | 43 | 28 | 54 | 66 | - | 59 | 75 | 48 | 40 | 60 | 50 | 60 | 100 | 64 | 60 | 20 | 50 | 67 | 48 | 33 |
| Do Not Agree To Pay Extra/Not Sure (net) | 3 | 35 | 52 | 9 | 14 | - | 46 | 57 | 72 | 46 | 34 | 100 | 41 | 25 | 52 | 60 | 40 | 50 | 40 | - | 36 | 40 | 80 | 50 | 33 | 52 | 67 |
| Do not agree to pay extra | 3 | 30 | 45 | 9 | 11 | - | 41 | 50 | 72 | 37 | 29 | 90 | 38 | 25 | 48 | 60 | 40 | 31 | 40 | - | 36 | 40 | 60 | 46 | 29 | 48 | 52 |
| Not sure | 0 | 4 | 6 | - | 3 | - | 6 | 7 | - | 8 | 5 | 10 | 3 | - | 4 | - | - | 19 | - | - | - | - | 20 | 4 | 5 | 3 | 14 |
| Do not agree to pay extra but have feature | 3 | 30 | 45 | 9 | 11 | - | 41 | 50 | 72 | 37 | 29 | 90 | 38 | 25 | 48 | 60 | 40 | 31 | 40 | - | 36 | 40 | 60 | 46 | 29 | 48 | 52 |
| Do not agree to pay extra/not sure but have feature | 3 | 35 | 52 | 9 | 14 | - | 46 | 57 | 72 | 46 | 34 | 100 | 41 | 25 | 52 | 60 | 40 | 50 | 40 | - | 36 | 40 | 80 | 50 | 33 | 52 | 67 |
| No answer | 94 | 34 | - | 81 | 81 | 100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A1_2.10**

Whether Paid Extra For Feature (Among Those That Have Feature)
Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc.
Total Have Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc.

| | Total | Entered Survey — Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (15) | (-) | (-) | (-) | (-) | (15) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Agree to pay extra | - | | | | | - | | | | | | | | | | | | | | | | | | | | |
| Do Not Agree To Pay Extra/Not Sure (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Do not agree to pay extra | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Do not agree to pay extra but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Do not agree to pay extra/not sure but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No answer | 100 | - | - | - | - | 100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A1_2.11**

Whether Paid Extra For Feature (Among Those That Have Feature)
Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen
Total Have Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen

| | Total | Entered Survey — Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (5426) | (491) | (293) | (107) | (91) | (4935) | (176) | (117) | (54) | (239) | (158) | (135) | (54) | (12) | (66) | (9) | (13) | (25) | (11) | (67) | (19) | (34) | (60) | (60) | (56) | (59) | (58) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Agree to pay extra | 1 | 8 | 12 | 4 | 1 | - | 9 | 16 | 4 | 13 | 22 | - | 22 | 25 | 38 | 44 | 38 | 20 | 9 | 18 | 26 | 100 | 7 | 8 | 11 | 22 | 10 |
| Do Not Agree To Pay Extra/Not Sure (net) | 5 | 56 | 88 | 7 | 10 | - | 91 | 84 | 96 | 87 | 78 | 100 | 78 | 75 | 62 | 56 | 62 | 80 | 91 | 82 | 74 | - | 93 | 92 | 89 | 78 | 90 |
| Do not agree to pay extra | 4 | 49 | 77 | 6 | 8 | - | 79 | 74 | 91 | 74 | 64 | 93 | 65 | 58 | 42 | 56 | 31 | 48 | 55 | 67 | 47 | - | 88 | 75 | 73 | 73 | 76 |
| Not sure | 1 | 7 | 11 | 1 | 2 | - | 13 | 9 | 6 | 13 | 15 | 7 | 13 | 17 | 20 | - | 31 | 32 | 36 | 15 | 26 | - | 5 | 17 | 16 | 5 | 14 |
| Do not agree to pay extra but have feature | 4 | 49 | 77 | 6 | 8 | - | 79 | 74 | 91 | 74 | 64 | 93 | 65 | 58 | 42 | 56 | 31 | 48 | 55 | 67 | 47 | - | 88 | 75 | 73 | 73 | 76 |
| Do not agree to pay extra/not sure but have feature | 5 | 56 | 88 | 7 | 10 | - | 91 | 84 | 96 | 87 | 78 | 100 | 78 | 75 | 62 | 56 | 62 | 80 | 91 | 82 | 74 | - | 93 | 92 | 89 | 78 | 90 |
| No answer | 94 | 36 | - | 90 | 89 | 100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A1_2.12 Whether Paid Extra For Feature (Among Those That Have Feature)**

LoJack Stolen Vehicle Recovery System, To Locate Your Vehicle Through GPS And Cellular Technology If It Is Stolen

Total Have LoJack Stolen Vehicle Recovery System, To Locate Your Vehicle Through GPS And Cellular Technology If It Is Stolen

| | | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total Respondents | Terminates | Incompletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | | | | | |
| Total | | | | | | | | | | | | | | | | | | | | | | | | | | |
| (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % |
| Agree to pay extra | | | | | | | | | | | | | | | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Do Not Agree To Pay Extra/Not Sure (net) | | | | | | | | | | | | | | | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Do not agree to pay extra | | | | | | | | | | | | | | | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Not sure | | | | | | | | | | | | | | | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Do not agree to pay extra but have feature | | | | | | | | | | | | | | | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Do not agree to pay extra/not sure but have feature | | | | | | | | | | | | | | | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No answer | | | | | | | | | | | | | | | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A1_2.Summ1 Whether Paid Extra For Feature**

Agree To Pay Extra Summary
Total Have Feature (Bases Vary)

| | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % |
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 2 | 20 | 26 | 15 | 6 | - | 25 | 28 | 21 | 27 | 40 | - | 100 | 60 | 23 | 29 | 29 | 38 | 75 | 40 | 44 | 26 | 15 | 44 | 24 | 28 | 27 |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 1 | 10 | 14 | 9 | - | - | 6 | 20 | 9 | 16 | 18 | - | 10 | 100 | 9 | - | 75 | 33 | 38 | 19 | 42 | 29 | 33 | - | - | 20 | 20 |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 3 | 36 | 59 | 9 | 7 | - | 58 | 61 | 54 | 60 | 74 | - | 63 | 67 | 100 | 83 | 100 | 86 | - | 50 | 100 | 93 | 82 | 33 | 60 | 60 | 62 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 3 | 23 | 30 | - | - | - | 67 | 14 | - | 38 | 33 | - | - | 100 | - | - | - | 100 | 100 | 20 | - | - | - | - | 100 | - | 50 |
| Paint Protection, to cover scratches and chipped paint | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 3 | 31 | 48 | 9 | 6 | - | 54 | 43 | 28 | 54 | 66 | - | 59 | 75 | 48 | 40 | 60 | 50 | 60 | 100 | 64 | 60 | 20 | 50 | 67 | 48 | 33 |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 1 | 8 | 12 | 4 | 1 | - | 9 | 16 | 4 | 13 | 22 | - | 22 | 25 | 38 | 44 | 38 | 20 | 9 | 18 | 26 | 100 | 7 | 8 | 11 | 22 | 10 |
| LoJack Stolen Vehicle Recovery System, to locate your vehicle through GPS and cellular technology if it is stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A1_2.Summ2**
Whether Paid Extra For Feature
Do Not Agree To Pay Extra Summary
Total Have Feature (Bases Vary)

*Qualified Completes Only. Columns C12–C21 fall under "Add-Ons Agreed To". All values shown as (-) / %. Columns: Entered Survey = Total Respondents / Terminates / Incompletes.*

| Feature | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | (—) | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 3 | 32 | 51 | - | 9 | - | 53 | 48 | 63 | 49 | 34 | 84 | - | 40 | 40 | 29 | 29 | 38 | 25 | 36 | - | 37 | 66 | 32 | 52 | 50 | 45 |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 4 | 36 | 63 | 9 | - | - | 78 | 52 | 73 | 59 | 59 | 78 | 90 | - | 36 | 100 | - | 42 | 38 | 56 | 33 | 43 | 67 | 91 | 50 | 50 | 53 |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 1 | 18 | 30 | 3 | - | - | 32 | 29 | 46 | 27 | 18 | 80 | 25 | 33 | - | 17 | - | - | - | 35 | - | - | 18 | 42 | 33 | 36 | 15 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 7 | 54 | 70 | - | - | - | 33 | 86 | 100 | 63 | 67 | 100 | 100 | - | 100 | - | - | - | - | 80 | 100 | - | - | 100 | - | 100 | 50 |
| Paint Protection, to cover scratches and chipped paint | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 3 | 30 | 45 | 9 | 11 | - | 41 | 50 | 72 | 37 | 29 | 90 | 38 | 25 | 48 | 60 | 40 | 31 | 40 | - | 36 | 40 | 60 | 46 | 29 | 48 | 52 |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 4 | 49 | 77 | 6 | 8 | - | 79 | 74 | 91 | 74 | 64 | 93 | 65 | 58 | 42 | 56 | 31 | 48 | 55 | 67 | 47 | - | 88 | 75 | 73 | 73 | 76 |
| LoJack Stolen Vehicle Recovery System, to locate your vehicle through GPS and cellular technology if it is stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A1_2.Summ3 — Whether Paid Extra For Feature**

Not Sure Summary — Total Have Feature (Bases Vary)

All values are percentages (%). Column header "(-)" indicates base note.

| Feature | Total | Entered Survey: Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Add-Ons Agreed To: Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 1 | 14 | 23 | 2 | 2 | - | 22 | 24 | 17 | 24 | 26 | 16 | - | - | 37 | 43 | 43 | 25 | - | 24 | 56 | 37 | 20 | 24 | 24 | 22 | 27 |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 1 | 12 | 23 | - | - | - | 17 | 28 | 18 | 25 | 24 | 22 | - | - | 55 | - | 25 | 25 | 25 | 25 | 25 | 29 | - | 9 | 50 | 30 | 27 |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 1 | 7 | 11 | 3 | - | - | 11 | 11 | - | 13 | 8 | 20 | 13 | - | - | - | - | 14 | - | 15 | - | 7 | - | 25 | 7 | 4 | 23 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Paint Protection, to cover scratches and chipped paint | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 0 | 4 | 6 | - | 3 | - | 6 | 7 | - | 8 | 5 | 10 | 3 | - | 4 | - | - | 19 | - | - | - | - | 20 | 4 | 5 | 3 | 14 |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 1 | 7 | 11 | 1 | 2 | - | 13 | 9 | 6 | 13 | 15 | 7 | 13 | 17 | 20 | - | 31 | 32 | 36 | 15 | 26 | - | 5 | 17 | 16 | 5 | 14 |
| LoJack Stolen Vehicle Recovery System, to locate your vehicle through GPS and cellular technology if it is stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only

**Q.A1_2.Summ4 — Whether Paid Extra For Feature**
Do Not Agree To Pay Extra/Not Sure Summary
Total Have Feature (Bases Vary)

All values are percentages (-)%.

| Feature | Total | Entered Survey — Total | Entered Survey — Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | Most Recent Transaction — April 1, 2022 Or Later | Mode — Phone | Mode — Online | Agreement — Agreed To Any | Agreement — No/Not Sure | Add-Ons — Vehicle Service Contract | Add-Ons — Complete Care Platinum Plus | Add-Ons — GAP | Add-Ons — High Mileage Plan | Add-Ons — Key Replacement | Add-Ons — Lease End Protection | Add-Ons — Paint Protection | Add-Ons — Prepaid Maintenance Agreement | Add-Ons — Tire Protection | Add-Ons — Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 4 | 46 | 74 | 2 | 11 | - | 75 | 72 | 79 | 73 | 60 | 100 | - | 40 | 77 | 71 | 71 | 63 | 25 | 60 | 56 | 74 | 85 | 56 | 76 | 72 | 73 |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 5 | 48 | 86 | 9 | - | - | 94 | 80 | 91 | 84 | 82 | 100 | 90 | - | 91 | 100 | 25 | 67 | 63 | 81 | 58 | 71 | 67 | 100 | 100 | 80 | 80 |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 2 | 24 | 41 | 6 | - | - | 42 | 39 | 46 | 40 | 26 | 100 | 38 | 33 | - | 17 | - | 14 | - | 50 | - | 7 | 18 | 67 | 40 | 40 | 38 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 7 | 54 | 70 | - | - | - | 33 | 86 | 100 | 63 | 67 | 100 | 100 | - | 100 | - | - | - | 80 | 100 | - | - | 100 | - | 100 | - | 50 |
| Paint Protection, to cover scratches and chipped paint | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 3 | 35 | 52 | 9 | 14 | - | 46 | 57 | 72 | 46 | 34 | 100 | 41 | 25 | 52 | 60 | 40 | 50 | 40 | - | 36 | 40 | 80 | 50 | 33 | 52 | 67 |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 5 | 56 | 88 | 7 | 10 | - | 91 | 84 | 96 | 87 | 78 | 100 | 78 | 75 | 62 | 56 | 62 | 80 | 91 | 82 | 74 | - | 93 | 92 | 89 | 78 | 90 |
| LoJack Stolen Vehicle Recovery System, to locate your vehicle through GPS and cellular technology if it is stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A1_2.Summ5 Whether Paid Extra For Feature**

Do Not Agree To Pay Extra But Have Feature Summary
Total Have Feature (Bases Vary)

Qualified Completes Only

| | Total | Entered Survey | | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
| | | Total | Total Respondents | Terminates | Incompletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % |
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 3 | 32 | 51 | - | 9 | - | 53 | 48 | 63 | 49 | 34 | 84 | - | 40 | 40 | 29 | 29 | 38 | 25 | 36 | - | 37 | 66 | 32 | 52 | 50 | 45 |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 4 | 36 | 63 | 9 | - | - | 78 | 52 | 73 | 59 | 59 | 78 | 90 | - | 36 | 100 | - | 42 | 38 | 56 | 33 | 43 | 67 | 91 | 50 | 50 | 53 |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 1 | 18 | 30 | 3 | - | - | 32 | 29 | 46 | 27 | 18 | 80 | 25 | 33 | - | 17 | - | - | - | 35 | - | - | 18 | 42 | 33 | 36 | 15 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 7 | 54 | 70 | - | - | - | 33 | 86 | 100 | 63 | 67 | 100 | 100 | - | 100 | - | - | - | - | 80 | 100 | - | - | 100 | - | 100 | 50 |
| Paint Protection, to cover scratches and chipped paint | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 3 | 30 | 45 | 9 | 11 | - | 41 | 50 | 72 | 37 | 29 | 90 | 38 | 25 | 48 | 60 | 40 | 31 | 40 | - | 36 | 40 | 60 | 46 | 29 | 48 | 52 |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 4 | 49 | 77 | 6 | 8 | - | 79 | 74 | 91 | 74 | 64 | 93 | 65 | 58 | 42 | 56 | 31 | 48 | 55 | 67 | 47 | - | 88 | 75 | 73 | 73 | 76 |
| LoJack Stolen Vehicle Recovery System, to locate your vehicle through GPS and cellular technology if it is stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A1_2.Summ6 — Whether Paid Extra For Feature**

Do Not Agree To Pay Extra/Not Sure But Have Feature Summary
Total Have Feature (Bases Vary)

| | Total | Entered Survey — Total | Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Add-Ons Agreed To — Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% |
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 4 | 46 | 74 | 2 | 11 | - | 75 | 72 | 79 | 73 | 60 | 100 | - | 40 | 77 | 71 | 71 | 63 | 25 | 60 | 56 | 74 | 85 | 56 | 76 | 72 | 73 |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 5 | 48 | 86 | 9 | - | - | 94 | 80 | 91 | 84 | 82 | 100 | 90 | - | 91 | 100 | 25 | 67 | 63 | 81 | 58 | 71 | 67 | 100 | 100 | 80 | 80 |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 2 | 24 | 41 | 6 | - | - | 42 | 39 | 46 | 40 | 26 | 100 | 38 | 33 | - | 17 | - | 14 | - | 50 | - | 7 | 18 | 67 | 40 | 40 | 38 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 7 | 54 | 70 | - | - | - | 33 | 86 | 100 | 63 | 67 | 100 | 100 | - | 100 | - | - | - | 80 | 100 | - | - | - | 100 | - | 100 | 50 |
| Paint Protection, to cover scratches and chipped paint | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 3 | 35 | 52 | 9 | 14 | - | 46 | 57 | 72 | 46 | 34 | 100 | 41 | 25 | 52 | 60 | 40 | 50 | 40 | - | 36 | 40 | 80 | 50 | 33 | 52 | 67 |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 5 | 56 | 88 | 7 | 10 | - | 91 | 84 | 96 | 87 | 78 | 100 | 78 | 75 | 62 | 56 | 62 | 80 | 91 | 82 | 74 | - | 93 | 92 | 89 | 78 | 90 |
| LoJack Stolen Vehicle Recovery System, to locate your vehicle through GPS and cellular technology if it is stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A1b — Other Add On Paid Extra For**

| | Total | Total (Entered Survey) | Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | (317) | (317) | (297) | (11) | (9) | (-) | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13) | (67) | (9) | (14) | (25) | (12) | (69) | (20) | (35) | (62) | (60) | (57) | (59) | (59) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Warranty (net) | 3 | 3 | 3 | - | - | - | 5 | 1 | 2 | 4 | 2 | 4 | 7 | - | 1 | - | - | - | - | 3 | - | 3 | 6 | 5 | 4 | - | 2 |
| Warranty on electronics in vehicle | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | 1 | 2 | - | 1 | - | - | - | - | - | - | 3 | - | 3 | - | - | 2 |
| Warranty/extra/extended warranty (unspecified) | 2 | 2 | 2 | - | - | - | 3 | 1 | - | 2 | 1 | 3 | 4 | - | - | - | - | - | - | 1 | - | - | 5 | 2 | 2 | - | 2 |
| All other warranty mentions | 1 | 1 | 1 | - | - | - | 1 | - | 2 | 0 | 1 | - | 1 | 2 | - | - | - | - | - | 1 | - | - | 2 | - | 2 | - | - |
| Coverage (net) | 1 | 1 | 1 | - | - | - | 2 | - | - | 2 | 2 | 1 | 2 | - | 1 | 11 | - | 4 | 8 | 1 | 5 | - | 2 | 3 | 2 | - | - |
| All other coverage mentions | 1 | 1 | 1 | - | - | - | 2 | - | - | 2 | 2 | 1 | 2 | - | 1 | 11 | - | 4 | 8 | 1 | 5 | - | 2 | 3 | 2 | - | - |
| **Miscellaneous Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| GAP insurance/GAP protection | 2 | 2 | 2 | - | - | - | 2 | 3 | 2 | 2 | 3 | 1 | 5 | - | 7 | 11 | - | - | - | - | - | 11 | - | 5 | - | 3 | 2 |
| Received add-on for free/as compensation/didn't have to pay extra for add-ons received | 2 | 2 | 2 | - | - | - | 2 | 2 | 5 | 1 | 1 | 2 | - | - | 3 | - | - | - | - | - | - | - | 2 | 3 | - | 2 | 2 |
| I was pressured/forced to | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 2 | - | 2 | - | 3 | - | - | - | - | - | - | - | 2 | 2 | - | 2 | - |
| All other miscellaneous mentions | 1 | 1 | 1 | - | - | - | 1 | 2 | 4 | 1 | 1 | 2 | - | - | 1 | - | - | - | - | - | - | - | 2 | 2 | - | 2 | 2 |
| None | 12 | 12 | 11 | 18 | 22 | - | 12 | 10 | - | 14 | 11 | 12 | 9 | 15 | 12 | - | 7 | 12 | 8 | 16 | 15 | 9 | 10 | 13 | 14 | 14 | 7 |
| Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No/not sure | 79 | 79 | 79 | 82 | 78 | - | 77 | 83 | 87 | 77 | 80 | 79 | 79 | 85 | 73 | 78 | 93 | 84 | 83 | 81 | 80 | 80 | 77 | 70 | 82 | 80 | 86 |

**Q.A2a**

What Dealer Told About Add-On - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | *Entered Survey* | | | | *Most Recent Transaction* | | *Mode* | | *Agreement* | | *Add-Ons Agreed To* | | | | | | | | | | | | | | |
| Total Answering Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts Section | (59) | (59) | (56) | (-) | (3) | (-) | (31) | (25) | (12) | (44) | (56) | (-) | (56) | (4) | (17) | (3) | (4) | (6) | (5) | (22) | (7) | (12) | (6) | (15) | (10) | (13) | (12) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Warranty (net) | 5 | 5 | 5 | - | - | - | 6 | 4 | 8 | 5 | 5 | - | 5 | - | 6 | - | - | 17 | - | - | 14 | 8 | - | 13 | - | - | 8 |
| Explained warranty coverage for repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Warranty/extra/extended warranty (unspecified) | 3 | 3 | 4 | - | - | - | 6 | - | - | 5 | 4 | - | 4 | - | 6 | - | - | 17 | - | - | 14 | 8 | - | 13 | - | - | - |
| All other warranty mentions | 2 | 2 | 2 | - | - | - | - | 4 | 8 | - | 2 | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | 8 |
| Coverage (net) | 51 | 51 | 50 | - | 67 | - | 45 | 56 | 92 | 39 | 50 | - | 50 | 100 | 53 | 33 | 25 | 17 | 40 | 36 | 57 | 42 | 50 | 40 | 50 | 62 | 50 |
| Maintenance Coverage (subnet) | 19 | 19 | 18 | - | 33 | - | 10 | 28 | 58 | 7 | 18 | - | 18 | 50 | 24 | - | - | - | 40 | 14 | 43 | 17 | - | 13 | 10 | 23 | 33 |
| Includes oil changes/covers oil changes/free oil changes | 10 | 10 | 11 | - | - | - | 6 | 16 | 42 | 2 | 11 | - | 11 | 25 | 6 | - | - | - | 20 | 9 | 14 | - | - | 13 | - | 15 | 17 |
| Covers brakes/brake maintenance included | 5 | 5 | 5 | - | - | - | 3 | 8 | 25 | - | 5 | - | 5 | - | - | - | - | - | - | - | - | - | - | 7 | - | 8 | 8 |
| Preventative maintenance that was covered/included | 3 | 3 | 4 | - | - | - | 6 | - | 17 | - | 4 | - | 4 | - | 6 | - | - | - | - | - | - | 8 | - | 7 | 10 | - | - |
| Covers tires/rims/tire rotations/tire maintenance/changes included | 8 | 8 | 9 | - | - | - | 3 | 16 | 25 | 5 | 9 | - | 9 | 25 | 6 | - | - | - | 20 | 5 | 29 | - | - | 7 | - | 15 | 17 |
| Covers routine maintenance/what routine maintenance was covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers fluid changes/refills/any fluid changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Maintenance coverage/all maintenance included/what maintenance was included | 7 | 7 | 5 | - | 33 | - | - | 12 | 25 | - | 5 | - | 5 | - | 6 | - | - | - | - | - | - | 8 | - | - | - | 15 | 8 |
| All other maintenance coverage mentions | 2 | 2 | 2 | - | - | - | - | 4 | 8 | - | 2 | - | 2 | - | 6 | - | - | - | - | - | - | 8 | - | - | - | - | 8 |
| Lack of Coverage/What It Doesn't Cover (subnet) | 5 | 5 | 5 | - | - | - | 6 | 4 | 8 | 5 | 5 | - | 5 | 25 | 6 | - | 25 | - | - | 9 | 14 | 8 | - | 7 | 10 | - | 8 |
| Doesn't cover tires/tire replacement/tire maintenance | 3 | 3 | 4 | - | - | - | 6 | - | - | 5 | 4 | - | 4 | 25 | - | - | 25 | - | - | 9 | 14 | - | - | 7 | 10 | - | - |
| Doesn't cover brakes/brake pads/brake maintenance | 3 | 3 | 4 | - | - | - | 3 | 4 | 8 | 2 | 4 | - | 4 | 25 | 6 | - | 25 | - | - | 5 | 14 | 8 | - | - | 10 | - | 8 |
| All other lack of coverage/what it doesn't cover mentions | 3 | 3 | 4 | - | - | - | 6 | - | - | 5 | 4 | - | 4 | 25 | - | - | 25 | - | - | 9 | 14 | - | - | 7 | 10 | - | - |

Qualified Completes Only

**Miscellaneous Coverage Mentions**

| | Total | Entered Survey Total | Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Would cover dents/scratches/paint repair | 2 | 2 | 2 | - | - | - | - | 4 | - | 2 | 2 | - | 2 | - | - | - | - | - | - | 20 | - | 14 | - | - | - | - | 8 |
| What parts were covered/covered parts | 10 | 10 | 11 | - | - | - | 6 | 16 | 33 | 5 | 11 | - | 11 | - | - | - | - | - | - | 5 | - | - | 17 | - | 10 | 31 | - |
| Covers keys/covers lost keys/would replace keys for free | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | 3 | 3 | 4 | - | - | - | 6 | - | - | 5 | 4 | - | 4 | - | 12 | - | - | - | - | 5 | - | 8 | 17 | 7 | - | - | - |
| Coverage for certain length of time/told me how many years I had coverage for | 10 | 10 | 9 | - | 33 | - | 10 | 8 | 17 | 7 | 9 | - | 9 | - | 18 | - | - | - | - | 5 | - | 17 | 17 | 13 | - | 15 | - |
| Would cover the difference of what I owed if car was totaled | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would cover whatever the insurance doesn't cover | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers against wear and tear | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers engine/engine issues/provides repairs for engines/parts for the engine/motor | 7 | 7 | 7 | - | - | - | 3 | 12 | 17 | 5 | 7 | - | 7 | - | 6 | - | - | - | - | 5 | - | 8 | - | - | 10 | 23 | - |
| Covers transmission/replacements/repairs to transmission/parts for the transmission | 5 | 5 | 5 | - | - | - | 3 | 8 | 17 | 2 | 5 | - | 5 | - | - | - | - | - | - | 5 | - | - | - | - | 10 | 15 | - |
| Covers electrical/technical systems/repairs for electrical systems/parts for electrical system | 7 | 7 | 7 | - | - | - | 6 | 8 | 17 | 5 | 7 | - | 7 | - | - | - | - | - | - | - | - | - | - | - | 20 | 15 | - |
| Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total loss protection/in case a total loss occurs/covers what insurance won't in case of a total loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers repairs/covers any repairs/issues/damages/covers/reduces the costs of repairs | 12 | 12 | 9 | - | 67 | - | 6 | 12 | 8 | 9 | 9 | - | 9 | 25 | 12 | 33 | - | - | - | 9 | - | 8 | 17 | 7 | - | 15 | 8 |
| Windshield repair/windshield protection/covers windshield damage/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Includes labor/covers labor | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | - | - | - | - | - | - | - | - | 17 | - | - | - | - |
| Bumper to bumper coverage/covers everything | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| What was covered/explained everything it would cover/what maintenance would be covered | 8 | 8 | 9 | - | - | - | 13 | 4 | 17 | 7 | 9 | - | 9 | 25 | - | - | 25 | 17 | - | 9 | 14 | - | - | 20 | 10 | 8 | - |
| All other coverage mentions | 3 | 3 | 4 | - | - | - | - | 8 | 8 | 2 | 4 | - | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | 17 |

*Qualified Completes Only*

**Miscellaneous Mentions**

| Miscellaneous Mentions | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care | Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Was mandatory/required by dealership/required for purchase/required for | 7 | 7 | 7 | - | - | - | 6 | 8 | - | 9 | 7 | - | 7 | - | 12 | - | - | 17 | 20 | 14 | - | 17 | 17 | 7 | - | 8 | 8 |
| Explained the deductible/what the deductible was | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Talked about benefits/advantages | 7 | 7 | 7 | - | - | - | 6 | 8 | 25 | 2 | 7 | - | 7 | - | 18 | 33 | - | - | - | 5 | - | 17 | - | 7 | 10 | 15 | - |
| Forced/pressured to take it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Not applicable since I purchased a new vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Didn't tell me much/only some information on it/didn't go into great details | 3 | 3 | 4 | - | - | - | 6 | - | - | 5 | 4 | - | 4 | - | 12 | - | 25 | 17 | - | 5 | - | 8 | - | - | 7 | 10 | - |
| They were persuasive about it/made it sound like a great deal/idea | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | 6 | - | 25 | 17 | - | 5 | - | - | - | - | - | 10 | - |
| Convenience/plan is convenient | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| For security/security plus/repairs for security features | 5 | 5 | 5 | - | - | - | 10 | - | - | 7 | 5 | - | 5 | - | - | - | - | - | - | 9 | - | - | 17 | - | 20 | - | - |
| Went over service contract/all service contracts | 3 | 3 | 4 | - | - | - | 3 | 4 | - | 5 | 4 | - | 4 | - | 6 | 33 | - | 17 | - | - | - | 8 | - | 7 | - | 8 | - |
| Tricked me/scammed me/lied to me | 3 | 3 | 4 | - | - | - | 3 | 4 | - | 5 | 4 | - | 4 | - | 6 | - | - | - | - | - | - | - | 17 | - | - | - | 8 |
| Included at no extra cost/wouldn't have to pay out of pocket for anything | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me about GAP insurance/told me I need GAP insurance/would cover GAP insurance/showed price comparison with and without GAP insurance/GAP insurance helps if vehicle has been totaled/GAP insurance helps pay off loan in case of an accident | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Recommended/highly encouraged to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would save me money | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me about it/we talked about it/told me I should get it/told me to sign | 3 | 3 | 4 | - | - | - | 6 | - | - | 5 | 4 | - | 4 | - | - | - | - | 17 | - | 5 | - | - | - | 17 | 7 | 10 | 8 |
| All other miscellaneous mentions | 5 | 5 | 5 | - | - | - | 6 | 4 | - | 7 | 5 | - | 5 | - | - | - | - | - | 5 | - | - | - | 17 | 7 | 10 | 8 | - |
| Nothing | 7 | 7 | 5 | - | 33 | - | 6 | 4 | - | 7 | 5 | - | 5 | - | 12 | - | 25 | 17 | 20 | 5 | 14 | 17 | - | 7 | 10 | 8 | - |
| Don't know | 17 | 17 | 18 | - | - | - | 16 | 20 | 8 | 20 | 18 | - | 18 | - | 6 | 33 | 25 | 17 | 20 | 23 | 14 | 8 | - | 27 | 10 | 15 | 25 |
| No answer | 2 | 2 | 2 | - | - | - | 4 | - | - | 2 | 2 | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | 8 |

*Column groupings: "Entered Survey" covers Total Respondents / Terminates / Incompletes; "Most Recent Transaction" covers Before April 1, 2022 / April 1, 2022 Or Later; "Mode" covers Phone / Online; "Agreement" covers Agreed To Any / No/Not Sure; "Add-Ons Agreed To" covers Vehicle Service Contract through Total Loss Protection.*

**Q.A3a**

Understanding Of Add-On - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts
Total Answering Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts Section

| | Total | Total | Entered Survey Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Add-Ons Agreed To Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (59) | (59) | (56) | (-) | (3) | (-) | (31) | (25) | (12) | (44) | (56) | (-) | (56) | (4) | (17) | (3) | (4) | (6) | (5) | (22) | (7) | (12) | (6) | (15) | (10) | (13) | (12) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| It was optional | 68 | 68 | 70 | - | 33 | - | 71 | 68 | 92 | 64 | 70 | - | 70 | 100 | 53 | 67 | 75 | 50 | 60 | 68 | 71 | 33 | 33 | 87 | 70 | 62 | 75 |
| It was required | 17 | 17 | 16 | - | 33 | - | 16 | 16 | 8 | 18 | 16 | - | 16 | - | 35 | - | - | 17 | 20 | 23 | - | 33 | 50 | 7 | 10 | 15 | 17 |
| Neither | 8 | 8 | 7 | - | 33 | - | 10 | 4 | - | 9 | 7 | - | 7 | - | 12 | - | 25 | 17 | 20 | 5 | 14 | 25 | 17 | 7 | 10 | 8 | - |
| **Recommended | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **included automatically/include with lease | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Pressured into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Told me it would cost me more in the long run if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Manipulated into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Sold me on the fact that they would be unlimited | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Wasn't told anything about this | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't know | 7 | 7 | 7 | - | - | - | 3 | 12 | - | 9 | 7 | - | 7 | - | - | 33 | - | 17 | - | 5 | 14 | 8 | - | - | 10 | 15 | 8 |

**Q.A4a.1**

Reason Believed Add-On Required - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover It Was Required By Law Or The State
Total Understand Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts Was Required

| | Total | Total | Entered Survey Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (10) | (10) | (9) | (-) | (1) | (-) | (5) | (4) | (1) | (8) | (9) | (-) | (9) | (-) | (6) | (-) | (-) | (1) | (1) | (5) | (-) | (4) | (3) | (1) | (1) | (2) | (2) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Believe was required | 20 | 20 | 22 | - | - | - | 40 | - | - | 25 | 22 | - | 22 | - | - | - | - | 100 | 100 | 20 | - | - | 33 | 100 | - | - | - |
| Did not believe was required | 50 | 50 | 56 | - | - | - | 20 | 100 | 100 | 50 | 56 | - | 56 | - | 83 | - | - | - | - | 40 | - | 100 | 33 | - | - | 100 | 100 |
| Not sure | 30 | 30 | 22 | - | - | 100 | 40 | - | - | 25 | 22 | - | 22 | - | 17 | - | - | - | - | 40 | - | - | 33 | - | 100 | - | - |

**Q.A4a.2** Reason Believed Add-On Required - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover It Was Required By The Lender Or Finance Company
Total Understand Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts Was Required

| | Total | Total | Entered Survey Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (10) | (10) | (9) | (-) | (1) | (-) | (5) | (4) | (1) | (8) | (9) | (-) | (9) | (-) | (6) | (-) | (-) | (1) | (1) | (5) | (-) | (4) | (3) | (1) | (1) | (2) | (2) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Believe was required | 70 | 70 | 67 | - | 100 | - | 60 | 75 | 100 | 63 | 67 | - | 67 | - | 67 | - | - | 100 | 100 | 40 | - | 75 | 67 | 100 | - | 50 | 100 |
| Did not believe was required | 10 | 10 | 11 | - | - | - | - | 25 | - | 13 | 11 | - | 11 | - | 17 | - | - | - | - | 20 | - | 25 | - | - | - | 50 | - |
| Not sure | 20 | 20 | 22 | - | - | - | 40 | - | - | 25 | 22 | - | 22 | - | 17 | - | - | - | - | 40 | - | - | 33 | - | 100 | - | - |

**Q.A4a.3** Reason Believed Add-On Required - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover It Was Required By Insurance
Total Understand Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts Was Required

| | Total | Total | Entered Survey Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (10) | (10) | (9) | (-) | (1) | (-) | (5) | (4) | (1) | (8) | (9) | (-) | (9) | (-) | (6) | (-) | (-) | (1) | (1) | (5) | (-) | (4) | (3) | (1) | (1) | (2) | (2) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Believe was required | 40 | 40 | 33 | - | 100 | - | 60 | - | - | 38 | 33 | - | 33 | - | 17 | - | - | 100 | 100 | 40 | - | - | 67 | 100 | - | - | - |
| Did not believe was required | 50 | 50 | 56 | - | - | - | 20 | 100 | 100 | 50 | 56 | - | 56 | - | 83 | - | - | - | - | 40 | - | 100 | 33 | - | - | 100 | 100 |
| Not sure | 10 | 10 | 11 | - | - | - | 20 | - | - | 13 | 11 | - | 11 | - | - | - | - | - | - | 20 | - | - | - | - | 100 | - | - |

**Q.A4a.4** Reason Believed Add-On Required - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover It Was Required As Part Of A Package
Total Understand Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts Was Required

| | Total | Total | Entered Survey Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (10) | (10) | (9) | (-) | (1) | (-) | (5) | (4) | (1) | (8) | (9) | (-) | (9) | (-) | (6) | (-) | (-) | (1) | (1) | (5) | (-) | (4) | (3) | (1) | (1) | (2) | (2) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Believe was required | 80 | 80 | 78 | - | 100 | - | 80 | 75 | - | 88 | 78 | - | 78 | - | 67 | - | - | 100 | 100 | 100 | - | 75 | 67 | 100 | 100 | 100 | 50 |
| Did not believe was required | 20 | 20 | 22 | - | - | - | 20 | 25 | 100 | 13 | 22 | - | 22 | - | 33 | - | - | - | - | - | - | 25 | 33 | - | - | - | 50 |
| Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4a.5** — Reason Believed Add-On Required - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover It Was Required For Security Or Safety

Total Understand Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts Was Required

| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (10) | (10) | (9) | (-) | (1) | (-) | (5) | (4) | (1) | (8) | (9) | (-) | (9) | (-) | (6) | (-) | (-) | (1) | (1) | (5) | (-) | (4) | (3) | (1) | (1) | (2) | (2) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Believe was required | 40 | 40 | 33 | - | 100 | - | 40 | 25 | 100 | 25 | 33 | - | 33 | - | 33 | - | - | 100 | 100 | 40 | - | 25 | 33 | 100 | - | - | 50 |
| Did not believe was required | 40 | 40 | 44 | - | - | - | 20 | 75 | - | 50 | 44 | - | 44 | - | 67 | - | - | - | - | 40 | - | 75 | 33 | - | - | 100 | 50 |
| Not sure | 20 | 20 | 22 | - | - | - | 40 | - | - | 25 | 22 | - | 22 | - | - | - | - | - | - | 20 | - | - | 33 | - | 100 | - | - |

**Q.A4a.Summ1** — Reason Believed Add-On Required - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Believed Was Required Summary

Total Understand Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts Was Required

| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (10) | (10) | (9) | (-) | (1) | (-) | (5) | (4) | (1) | (8) | (9) | (-) | (9) | (-) | (6) | (-) | (-) | (1) | (1) | (5) | (-) | (4) | (3) | (1) | (1) | (2) | (2) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| It was required by law or the state | 20 | 20 | 22 | - | - | - | 40 | - | - | 25 | 22 | - | 22 | - | - | - | - | 100 | 100 | 20 | - | - | 33 | 100 | - | - | - |
| It was required by the lender or finance company | 70 | 70 | 67 | - | 100 | - | 60 | 75 | 100 | 63 | 67 | - | 67 | - | 67 | - | - | 100 | 100 | 40 | - | 75 | 67 | 100 | - | 50 | 100 |
| It was required by insurance | 40 | 40 | 33 | - | 100 | - | 60 | - | - | 38 | 33 | - | 33 | - | 17 | - | - | 100 | 100 | 40 | - | - | 67 | 100 | - | - | - |
| It was required as part of a package | 80 | 80 | 78 | - | 100 | - | 80 | 75 | - | 88 | 78 | - | 78 | - | 67 | - | - | 100 | 100 | 100 | - | 75 | 67 | 100 | 100 | 100 | 50 |
| It was required for security or safety | 40 | 40 | 33 | - | 100 | - | 40 | 25 | 100 | 25 | 33 | - | 33 | - | 33 | - | - | 100 | 100 | 40 | - | 25 | 33 | 100 | - | - | 50 |

**Q.A4a2**

Other Reasons Believe Add-On Required - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts

Total Understand Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts Was Required And Asked

| | Total | Entered Survey — Total | Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Add-Ons Agreed To — Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (10) % | (10) % | (9) % | (-) % | (1) % | (-) % | (5) % | (4) % | (1) % | (8) % | (9) % | (-) % | (9) % | (-) % | (6) % | (-) % | (-) % | (1) % | (1) % | (5) % | (-) % | (4) % | (3) % | (1) % | (1) % | (2) % | (2) % |
| Coverage (net) | 20 | 20 | 22 | - | - | - | 20 | 25 | 100 | 13 | 22 | - | 22 | - | 17 | - | - | - | - | 20 | - | 25 | - | - | 100 | - | 50 |
| Would cover failures | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Warranty would cover if car broke down | 10 | 10 | 11 | - | - | - | - | 25 | 100 | - | 11 | - | 11 | - | 17 | - | - | - | - | - | - | 25 | - | - | - | - | 50 |
| Would cover repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covered oil changes only if done at the dealer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coverage for certain length of time/told me how many years I had coverage for | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| What was covered | 10 | 10 | 11 | - | - | - | 20 | - | - | 13 | 11 | - | 11 | - | - | - | - | - | - | 20 | - | - | - | - | - | 100 | - |
| All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Miscellaneous Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Was mandatory/required by dealership/required for purchase/required for | 10 | 10 | 11 | - | - | - | - | 25 | - | 13 | 11 | - | 11 | - | 17 | - | - | - | - | 20 | - | 25 | - | - | - | - | 50 |
| To protect myself | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Vehicle is older | 10 | 10 | 11 | - | - | - | - | 25 | - | 13 | 11 | - | 11 | - | 17 | - | - | - | - | - | - | 25 | - | - | - | 50 | - |
| Loan is high compared to cost of vehicle | 10 | 10 | 11 | - | - | - | - | 25 | - | 13 | 11 | - | 11 | - | 17 | - | - | - | - | - | - | 25 | - | - | - | 50 | - |
| Was included in the contract/lease/price | 20 | 20 | 22 | - | - | - | 40 | - | - | 25 | 22 | - | 22 | - | 17 | - | - | - | - | 40 | - | - | 33 | - | 100 | - | - |
| Would get a certain amount towards next vehicle/deposit could be used for | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would raise interest rate if I didn't | 10 | 10 | 11 | - | - | - | 20 | - | - | 13 | 11 | - | 11 | - | 17 | - | - | - | - | - | - | - | 33 | - | - | - | - |
| More money for the dealer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Recall by Nissan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Talked into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other miscellaneous mentions | 10 | 10 | - | - | 100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| None/nothing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No/not sure | 30 | 30 | 33 | - | - | - | 40 | 25 | - | 38 | 33 | - | 33 | - | 17 | - | - | 100 | 100 | 40 | - | 25 | 33 | 100 | - | 50 | - |

**Q.A5a**

Any Other Mentions About Add-On - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts

Total Answering Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts Section

| | Total | Total | Entered Survey Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (59) % | (59) % | (56) % | (-) % | (3) % | (-) % | (31) % | (25) % | (12) % | (44) % | (56) % | (-) % | (56) % | (4) % | (17) % | (3) % | (4) % | (6) % | (5) % | (22) % | (7) % | (12) % | (6) % | (15) % | (10) % | (13) % | (12) % |
| Positive (grand net) | 3 | 3 | 4 | - | - | - | 6 | - | - | 5 | 4 | - | 4 | - | - | - | - | - | - | 5 | - | - | 17 | 7 | - | - | - |
| Coverage (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Routine maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers screens/electric systems/computers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Protects my vehicle if totaled or stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Package that covers dents/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would prevent expensive repair bills | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous Positive Mentions | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Vehicle has been excellent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me it was for peace of mind | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | - | - | - | - | - | 5 | - | - | - | 7 | - | - | - |
| No extra charges/no out of pockets costs | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | - | - | - | - | - | - | - | - | 17 | - | - | - | - |
| All other positive mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Neutral (grand net) | 12 | 12 | 13 | - | - | - | 19 | 4 | - | 16 | 13 | - | 13 | 25 | 12 | - | - | - | - | 18 | 14 | - | 33 | 7 | 30 | 8 | - |
| Lack Of Information Provided (net) | 5 | 5 | 5 | - | - | - | 6 | 4 | - | 7 | 5 | - | 5 | 25 | 6 | - | - | - | - | 9 | 14 | - | 17 | - | 10 | 8 | - |
| Extra purchase should be fully explained | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | - | - | - | - | - | - | - | - | 17 | - | - | - | - |
| Never gave me the paperwork that explains it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wasn't told anything about total loss protection or total protection wrap | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Never explained/not enough information given | 3 | 3 | 4 | - | - | - | 3 | 4 | - | 5 | 4 | - | 4 | 25 | 6 | - | - | - | - | 9 | 14 | - | - | - | 10 | 8 | - |
| All other lack of information provided mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Columns: Total | Total | Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Add-Ons Agreed To: Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023

(Headers grouped as: "Entered Survey" spans Total Respondents / Terminates / Incompletes. "Add-Ons Agreed To" spans Vehicle Service Contract through Total Loss Protection.)

| | Total | Total | Resp | Term | Incmp | DidNot | Before 4/1/22 | 4/1/22+ | Phone | Online | Agreed Any | No/Not Sure | VSC | CCPP | GAP | HighMil | KeyRepl | LeaseEnd | Paint | PrepaidMnt | Tire | TotalLoss | Apr19-Jun20 | Jul20-Jun21 | Jul21-Mar22 | Apr22-Jan23 | Feb23-Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Miscellaneous Neutral Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Canceled it | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | 10 | - |
| Would want to do a cost comparison to see if it is truly worth it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't know if it really works because I haven't had anything resolved yet | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | - | - | - | - | - | 5 | - | - | - | - | 7 | - | - |
| Wonder if it was a scam | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | 10 | - |
| Told the sales rep as long as the payments were within reach | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | 6 | - | - | - | - | 5 | - | - | 17 | - | - | - | - |
| Only certain things are covered | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | - | - | - | - | - | 5 | - | - | - | 7 | - | - | - |
| Thought it was needed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other neutral mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Negative (grand net)** | 15 | 15 | 16 | - | - | - | 26 | 4 | 8 | 18 | 16 | - | 16 | - | 18 | - | - | 17 | - | 18 | - | 17 | 33 | 27 | 20 | - | 8 |
| **Price/Cost (net)** | 3 | 3 | 4 | - | - | - | 6 | - | - | 5 | 4 | - | 4 | - | - | - | - | - | - | 5 | - | - | - | 7 | 10 | - | - |
| Increased my month payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Charged me for 36 month term on the package when my lease was only 18 months | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Was not told $100 deductible would be applied at the time of service | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It's expensive/pricy/overpriced | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | 10 | - |
| All other price/cost mentions | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | - | - | - | - | - | 5 | - | - | - | 7 | - | - | - |
| **Required/Forced (net)** | 5 | 5 | 5 | - | - | - | 10 | - | - | 7 | 5 | - | 5 | - | 6 | - | - | - | - | 5 | - | - | 33 | - | 10 | - | - |
| Told me I was going to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refused to remove the service contract | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | 6 | - | - | - | - | - | - | - | 17 | - | - | - | - |
| Said it was required/wouldn't have been approved for financing if I didn't purchase | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Consumer should have a choice when purchasing | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | - | - | - | - | - | - | - | - | 17 | - | - | - | - |
| All other required/forced mentions | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | - | - | - | - | - | 5 | - | - | - | - | 10 | - | - |
| **Unnecessary/Pointless (net)** | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | 10 | - |
| Useless/pointless plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Never used it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Why would I pay for something insurance already covers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other unnecessary/pointless mentions | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | 10 | - |

Qualified Completes Only

| | Entered Survey | Entered Survey | Entered Survey | Entered Survey | | Most Recent Transaction | Most Recent Transaction | Mode | Mode | Agreement | Agreement | Add-Ons Agreed To | Add-Ons Agreed To | Add-Ons Agreed To | Add-Ons Agreed To | Add-Ons Agreed To | Add-Ons Agreed To | Add-Ons Agreed To | Add-Ons Agreed To | Add-Ons Agreed To | Add-Ons Agreed To | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | Total | Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
| **Customer Service (net)** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | 3 | 4 | - | - | - | 6 | - | - | 5 | 4 | - | 4 | - | 12 | - | - | - | - | - | - | 8 | 17 | 7 | - | - | - |
| Was lied to | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | 6 | - | - | - | - | - | - | 8 | - | 7 | - | - | - |
| Scammed me/it's trick/scam/trapped me/taken advantage of | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | 6 | - | - | - | - | - | - | 8 | 17 | - | - | - | - |
| Pushy/pressured me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other customer service mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Miscellaneous Negative Mentions

| Row | Total | Total | Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Don't think the plan works/plan isn't as explained/doesn't work the way it should | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | 6 | - | - | - | - | - | - | 8 | - | 7 | - | - | - |
| Always encounter issues when trying to get something fixed/always push back when I try to use the plan | 3 | 3 | 4 | - | - | - | 3 | 4 | 8 | 2 | 4 | - | 4 | - | 6 | - | - | - | - | 5 | - | 8 | - | 7 | - | - | 8 |
| Don't get it/don't understand/confusing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It was profitable for the dealer/kick back for the salesman | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Regret it | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | - | - | - | 17 | - | 5 | - | - | - | 7 | - | - | - |
| Will never do business with them again/will never go there again | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | 6 | - | - | - | - | - | - | 8 | - | 7 | - | - | - |
| Should come with 2 keys | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8 |
| All other negative mentions | 2 | 2 | 2 | - | - | - | 4 | 8 | - | 2 | - | 2 | - | 6 | - | - | - | - | - | - | - | 8 | - | - | - | - | 8 |
| None/nothing | 10 | 10 | 9 | - | 33 | - | 6 | 12 | - | 11 | 9 | - | 9 | - | 24 | 33 | 25 | 33 | - | 5 | - | 25 | - | - | 20 | 15 | 8 |
| Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No/not sure | 66 | 66 | 66 | - | 67 | - | 55 | 80 | 92 | 59 | 66 | - | 66 | 75 | 47 | 67 | 75 | 50 | 100 | 68 | 86 | 58 | 17 | 73 | 50 | 77 | 83 |

Qualified Completes Only

**Q.A2b**   What Dealer Told About Add-On - Certified Pre-Owned Limited Warranty, To Total Answering Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles Section

| | Total | Entered Survey – Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Add-Ons Agreed To: Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (base) | (67)% | (67)% | (64)% | (-)% | (3)% | (-)% | (42)% | (22)% | (3)% | (61)% | (49)% | (15)% | (16)% | (2)% | (24)% | (2)% | (6)% | (8)% | (1)% | (22)% | (5)% | (13)% | (16)% | (13)% | (13)% | (8)% | (14)% |
| **Warranty (net)** | 10 | 10 | 11 | - | - | - | 10 | 14 | 33 | 10 | 12 | 7 | 25 | - | 17 | - | 17 | 13 | - | 5 | - | 23 | - | 23 | 8 | 25 | 7 |
| Explained warranty coverage for repairs | 3 | 3 | 3 | - | - | - | - | 9 | 33 | 2 | 2 | 7 | 6 | - | 4 | - | - | - | - | 5 | - | 8 | - | - | - | 13 | 7 |
| Warranty/extra/extended warranty (unspecified) | 4 | 4 | 5 | - | - | - | 5 | 5 | - | 5 | 6 | - | 13 | - | 8 | - | 17 | 13 | - | - | - | 8 | - | 15 | - | 13 | - |
| All other warranty mentions | 3 | 3 | 3 | - | - | - | 5 | - | - | 3 | 4 | - | 6 | - | 4 | - | - | - | - | - | - | 8 | - | 8 | 8 | - | - |
| **Coverage (net)** | 27 | 27 | 25 | - | 67 | - | 19 | 36 | 33 | 25 | 22 | 33 | 38 | 50 | 25 | - | 33 | 13 | - | 18 | 20 | 31 | 31 | 15 | 8 | 50 | 29 |
| Maintenance Coverage (subnet) | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | 6 | 50 | - | - | 17 | - | - | 5 | 20 | - | - | - | - | 8 | - |
| Includes oil changes/covers oil changes/free oil changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers brakes/brake maintenance included | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | 6 | 50 | - | - | 17 | - | - | 5 | 20 | - | - | - | - | 8 | - |
| Preventative maintenance that was covered/included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers tires/rims/tire rotations/tire maintenance/changes included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers routine maintenance/what routine maintenance was covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers fluid changes/refills/any fluid changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Maintenance coverage/all maintenance included/what maintenance was included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other maintenance coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Lack of Coverage/What It Doesn't Cover (subnet)** | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | - | 7 | - | - | - | - | - | - | - | - | - | - | 6 | - | - | - | - |
| Doesn't cover tires/tire replacement/tire maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Doesn't cover brakes/brake pads/brake maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other lack of coverage/what it doesn't cover mentions | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | - | 7 | - | - | - | - | - | - | - | - | - | - | 6 | - | - | - | - |

*Qualified Completes Only. Column groups: "Entered Survey" spans Total / Respondents / Terminates / Incompletes; "Most Recent Transaction" spans Before April 1, 2022 / April 1, 2022 Or Later; "Mode" spans Phone / Online; "Agreement" spans Agreed To Any / No/Not Sure; "Add-Ons Agreed To" spans Vehicle Service Contract through Total Loss Protection.*

| Miscellaneous Coverage Mentions | Total | Entered Survey — Total | Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Would cover dents/scratches/paint repair | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| What parts were covered/covered parts | 4 | 4 | 3 | - | 33 | - | 2 | 5 | 33 | 2 | 2 | 7 | 6 | - | - | - | - | - | - | - | - | - | 6 | - | - | 13 | - |
| Covers keys/covers lost keys/would replace keys for free | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | 10 | 10 | 11 | - | - | - | 7 | 18 | - | 11 | 14 | - | 25 | 50 | 21 | - | 33 | - | - | 9 | 20 | 23 | - | 15 | 8 | 13 | 21 |
| Coverage for certain length of time/told me how many years I had coverage for | 9 | 9 | 9 | - | - | - | 10 | 9 | - | 10 | 10 | 7 | 19 | 50 | 13 | - | 33 | - | - | 5 | 20 | 15 | 13 | 8 | 8 | 13 | 7 |
| Would cover the difference of what I owed if car was totaled | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would cover whatever the insurance doesn't cover | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers against wear and tear | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers engine/engine issues/provides repairs for engines/parts for the engine/motor | 1 | 1 | 2 | - | - | - | - | 5 | - | 2 | 2 | - | - | - | 4 | - | - | - | - | - | - | - | - | - | - | - | 7 |
| Covers transmission/replacements/repairs to transmission/parts for the transmission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers electrical/technical systems/repairs for electrical systems/parts for electrical system | 3 | 3 | 3 | - | - | - | 2 | 5 | - | 3 | 4 | - | 6 | 50 | 4 | - | 17 | - | - | 5 | 20 | - | - | - | 8 | - | 7 |
| Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total loss protection/in case a total loss occurs/covers what insurance won't in case of a total loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers repairs/covers any repairs/issues/damages/covers/reduces the costs of repairs | 6 | 6 | 6 | - | - | - | 5 | 9 | - | 7 | 2 | 20 | 6 | - | 4 | - | - | - | - | 5 | - | 8 | 13 | - | - | - | 14 |
| Windshield repair/windshield protection/covers windshield damage/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Includes labor/covers labor | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | 6 | - | - | - | - | - | - | - | - | - | 6 | - | - | - | - |
| Bumper to bumper coverage/covers everything | 4 | 4 | 3 | - | 33 | - | 2 | 5 | - | 3 | 4 | - | 6 | - | - | - | 4 | - | - | 13 | - | 5 | - | 8 | 6 | - | 13 |
| What was covered/explained everything it would cover/what maintenance would be covered | 3 | 3 | 3 | - | - | - | 2 | 5 | - | 3 | 2 | 7 | - | - | - | - | - | - | - | 5 | - | - | 6 | - | - | 13 | - |
| All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Miscellaneous Mentions | Total | Entered Survey — Total | Entered Survey — Total Respondents | Entered Survey — Terminates | Entered Survey — Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | Most Recent Transaction — April 1, 2022 Or Later | Mode — Phone | Mode — Online | Agreement — Agreed To Any | Agreement — No/Not Sure | Add-Ons: Vehicle Service Contract | Add-Ons: Complete Care Platinum Plus | Add-Ons: GAP | Add-Ons: High Mileage Plan | Add-Ons: Key Replacement | Add-Ons: Lease End Protection | Add-Ons: Paint Protection | Add-Ons: Prepaid Maintenance Agreement | Add-Ons: Tire Protection | Add-Ons: Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | 3 | 3 | 3 | - | - | - | 2 | 5 | - | 3 | 4 | - | 6 | - | - | - | - | - | - | 5 | - | - | 6 | - | - | - | 7 |
| Explained the deductible/what the deductible was | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | 6 | - | - | - | - | - | - | - | - | - | 6 | - | - | - | - |
| Talked about benefits/advantages | - | - | - | - | - | - | 2 | - | - | - | - | - | 4 | - | - | - | - | - | - | - | - | - | - | 8 | - | - | - |
| Forced/pressured to take it | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | - | - | - | - | - | - | - | - | - | - | - | 8 | - | - | - |
| Not applicable since I purchased a new vehicle | 3 | 3 | 3 | - | - | - | - | 9 | - | 3 | 4 | - | 6 | 50 | - | - | 33 | 13 | 100 | 5 | 20 | 15 | - | - | - | 13 | 7 |
| Didn't tell me much/only some information on it/didn't go into great details | 12 | 12 | 13 | - | - | - | 12 | 14 | - | 13 | 14 | 7 | 6 | - | 17 | - | 17 | 50 | - | 14 | - | - | 19 | 8 | 8 | - | 21 |
| They were persuasive about it/made it sound like a great deal/idea | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | 4 | - | - | - | - | - | - | - | - | 8 | - | - | 8 | - | - |
| Convenience/plan is convenient | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| For security/security plus/repairs for security features | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Went over service contract/all service contracts | 1 | 1 | 2 | - | - | - | 5 | - | - | 2 | 2 | - | - | - | - | - | - | - | - | 5 | - | - | - | - | - | 13 | - |
| Tricked me/scammed me/lied to me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Included at no extra cost/wouldn't have to pay out of pocket for anything | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would get a certain amount towards next vehicle/deposit could be used for | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me about GAP insurance/told me I need GAP insurance/would cover GAP insurance/showed price comparison with and without GAP insurance/GAP insurance helps if vehicle has been totaled/GAP insurance helps pay off loan in case of an accident | - | - | - | - | - | - | 2 | 5 | - | 3 | 4 | - | - | - | - | - | - | - | - | 9 | - | - | - | - | 8 | 13 | - |
| Recommended/highly encouraged to get it | 3 | 3 | 3 | - | - | - | 2 | 5 | - | 3 | 4 | - | - | - | - | - | - | - | - | 9 | - | - | - | - | - | 8 | 13 |
| Would save me money | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | - | - | 4 | 50 | - | - | 13 | - | - | 8 | - | 8 | - | - | - |
| Told me about it/we talked about it/told me I should get it/told me to sign | 4 | 4 | 5 | - | - | - | 2 | 9 | 33 | 3 | 6 | - | 8 | - | - | - | - | 13 | - | 9 | - | 8 | - | - | 8 | 25 | - |
| All other miscellaneous mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nothing | 15 | 15 | 16 | - | - | - | 21 | 5 | 33 | 15 | 16 | 13 | 13 | - | 21 | - | - | - | - | 18 | 20 | 23 | 31 | 15 | 15 | - | 7 |
| Don't know | 25 | 25 | 25 | - | 33 | - | 26 | 23 | - | 26 | 16 | 53 | 13 | - | 17 | 50 | 17 | - | - | 23 | 20 | 8 | 13 | 31 | 38 | - | 36 |
| No answer | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | - | - | - | - | - | - | - | - | - | - | - | 20 | - | 8 | - |

**Qualified Completes Only**

**Q.A3b — Understanding Of Add-On - Certified Pre-Owned Limited Warranty, To Cover**

Total Answering Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles Section

| | Total | Entered Survey – Total | Entered Survey – Total Respondents | Entered Survey – Terminates | Entered Survey – Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Mode Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (67) % | (67) % | (64) % | (-) % | (3) % | (-) % | (42) % | (22) % | (3) % | (61) % | (49) % | (15) % | (16) % | (2) % | (24) % | (2) % | (6) % | (8) % | (1) % | (22) % | (5) % | (13) % | (16) % | (13) % | (13) % | (8) % | (14) % |
| It was optional | 45 | 45 | 42 | - | 100 | - | 36 | 55 | 67 | 41 | 41 | 47 | 38 | 50 | 33 | 100 | 33 | 75 | - | 41 | 20 | 31 | 31 | 46 | 31 | 63 | 50 |
| It was required | 21 | 21 | 22 | - | - | - | 19 | 27 | 33 | 21 | 24 | 13 | 31 | - | 29 | - | 33 | 13 | - | 18 | - | 31 | 31 | 8 | 15 | 13 | 36 |
| Neither | 3 | 3 | 3 | - | - | - | 5 | - | - | 3 | 4 | - | - | - | 8 | - | - | - | - | 9 | 20 | 15 | 6 | - | 8 | - | - |
| **Recommended | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | - | - | - | - | - | - | - | 5 | - | - | - | - | 8 | - | - |
| **included automatically/include with lease | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | - | 7 | - | - | - | - | - | - | - | - | - | - | 6 | - | - | - | - |
| **Pressured into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Told me it would cost me more in the long run if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Manipulated into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Sold me on the fact that they would be unlimited | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Wasn't told anything about this | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't know | 28 | 28 | 30 | - | - | - | 36 | 18 | - | 31 | 29 | 33 | 31 | 50 | 29 | - | 33 | 13 | 100 | 27 | 60 | 23 | 25 | 46 | 38 | 25 | 14 |

**Q.A4b.1 — Reason Believed Add-On Required - Certified Pre-Owned Limited Warranty, To It Was Required By Law Or The State**

Total Understand Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles Was Required

| | Total | Entered Survey – Total | Entered Survey – Total Respondents | Entered Survey – Terminates | Entered Survey – Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Mode Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (14) % | (14) % | (14) % | (-) % | (-) % | (-) % | (8) % | (6) % | (1) % | (13) % | (12) % | (2) % | (5) % | (-) % | (7) % | (-) % | (2) % | (1) % | (-) % | (4) % | (-) % | (4) % | (5) % | (1) % | (2) % | (1) % | (5) % |
| Believe was required | 36 | 36 | 36 | - | - | - | 38 | 33 | - | 38 | 42 | - | 40 | - | 43 | - | 50 | - | - | 25 | - | 25 | 60 | - | - | 100 | 20 |
| Did not believe was required | 50 | 50 | 50 | - | - | - | 63 | 33 | 100 | 46 | 42 | 100 | 40 | - | 43 | - | 50 | 100 | - | 25 | - | 50 | 40 | 100 | 100 | - | 40 |
| Not sure | 14 | 14 | 14 | - | - | - | - | 33 | - | 15 | 17 | - | 20 | - | 14 | - | - | - | - | 50 | - | 25 | - | - | - | - | 40 |

## Q.A4b.2 — Reason Believed Add-On Required - Certified Pre-Owned Limited Warranty, To It Was Required By The Lender Or Finance Company

Total Understand Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles Was Required

| | Total | Total | Entered Survey: Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | Most Recent Transaction: April 1, 2022 Or Later | Mode: Phone | Mode: Online | Agreement: Agreed To Any | Agreement: No/Not Sure | Add-Ons Agreed To: Vehicle Service Contract | Add-Ons Agreed To: Complete Care Platinum Plus | Add-Ons Agreed To: GAP | Add-Ons Agreed To: High Mileage Plan | Add-Ons Agreed To: Key Replacement | Add-Ons Agreed To: Lease End Protection | Add-Ons Agreed To: Paint Protection | Add-Ons Agreed To: Prepaid Maintenance Agreement | Add-Ons Agreed To: Tire Protection | Add-Ons Agreed To: Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (base) | (14)% | (14)% | (14)% | (-)% | (-)% | (-)% | (8)% | (6)% | (1)% | (13)% | (12)% | (2)% | (5)% | (-)% | (7)% | (-)% | (2)% | (1)% | (-)% | (4)% | (-)% | (4)% | (5)% | (1)% | (2)% | (1)% | (5)% |
| Believe was required | 57 | 57 | 57 | - | - | - | 50 | 67 | 100 | 54 | 58 | 50 | 80 | - | 71 | - | - | 100 | - | 50 | - | 100 | 60 | - | 50 | - | 80 |
| Did not believe was required | 43 | 43 | 43 | - | - | - | 50 | 33 | - | 46 | 42 | 50 | 20 | - | 29 | - | 100 | - | - | 50 | - | - | 40 | 100 | 50 | 100 | 20 |
| Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Q.A4b.3 — Reason Believed Add-On Required - Certified Pre-Owned Limited Warranty, To It Was Required By Insurance

Total Understand Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles Was Required

| | Total | Total | Entered Survey: Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (base) | (14)% | (14)% | (14)% | (-)% | (-)% | (-)% | (8)% | (6)% | (1)% | (13)% | (12)% | (2)% | (5)% | (-)% | (7)% | (-)% | (2)% | (1)% | (-)% | (4)% | (-)% | (4)% | (5)% | (1)% | (2)% | (1)% | (5)% |
| Believe was required | 21 | 21 | 21 | - | - | - | 25 | 17 | - | 23 | 25 | - | 20 | - | 29 | - | - | - | - | - | - | 25 | 40 | - | - | - | 20 |
| Did not believe was required | 71 | 71 | 71 | - | - | - | 75 | 67 | 100 | 69 | 67 | 100 | 80 | - | 71 | - | 100 | 100 | - | 75 | - | 75 | 60 | 100 | 100 | 100 | 60 |
| Not sure | 7 | 7 | 7 | - | - | - | - | 17 | - | 8 | 8 | - | - | - | - | - | - | - | - | 25 | - | - | - | - | - | - | 20 |

## Q.A4b.4 — Reason Believed Add-On Required - Certified Pre-Owned Limited Warranty, To It Was Required As Part Of A Package

Total Understand Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles Was Required

| | Total | Total | Entered Survey: Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (base) | (14)% | (14)% | (14)% | (-)% | (-)% | (-)% | (8)% | (6)% | (1)% | (13)% | (12)% | (2)% | (5)% | (-)% | (7)% | (-)% | (2)% | (1)% | (-)% | (4)% | (-)% | (4)% | (5)% | (1)% | (2)% | (1)% | (5)% |
| Believe was required | 79 | 79 | 79 | - | - | - | 88 | 67 | - | 85 | 75 | 100 | 80 | - | 71 | - | - | 100 | - | 100 | - | 75 | 80 | 100 | 100 | - | 80 |
| Did not believe was required | 21 | 21 | 21 | - | - | - | 13 | 33 | 100 | 15 | 25 | - | 20 | - | 29 | - | 100 | - | - | - | - | 25 | 20 | - | - | 100 | 20 |
| Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only

**Add-Ons Agreed To** columns: Vehicle Service Contract · Complete Care Platinum Plus · GAP · High Mileage Plan · Key Replacement · Lease End Protection · Paint Protection · Prepaid Maintenance Agreement · Tire Protection · Total Loss Protection

### Q.A4b.5 — Reason Believed Add-On Required - Certified Pre-Owned Limited Warranty, To It Was Required For Security Or Safety
Total Understand Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles Was Required

| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (base) | (14)% | (14)% | (14)% | (-)% | (-)% | (-)% | (8)% | (6)% | (1)% | (13)% | (12)% | (2)% | (5)% | (-)% | (7)% | (-)% | (2)% | (1)% | (-)% | (4)% | (-)% | (4)% | (5)% | (1)% | (2)% | (1)% | (5)% |
| Believe was required | 29 | 29 | 29 | - | - | - | 25 | 33 | - | 31 | 33 | - | 40 | - | 43 | - | 50 | - | - | 50 | - | 25 | 40 | - | - | 100 | 20 |
| Did not believe was required | 43 | 43 | 43 | - | - | - | 63 | 17 | - | 46 | 33 | 100 | 20 | - | 29 | - | 50 | 100 | - | 25 | - | 25 | 40 | 100 | 100 | - | 20 |
| Not sure | 29 | 29 | 29 | - | - | - | 13 | 50 | 100 | 23 | 33 | - | 40 | - | 29 | - | - | - | - | 25 | - | 50 | 20 | - | - | - | 60 |

### Q.A4b.6 — Reason Believed Add-On Required - Certified Pre-Owned Limited Warranty, To It Was Required To Purchase A Certified Pre-Owned Vehicle
Total Understand Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles Was Required

| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (base) | (14)% | (14)% | (14)% | (-)% | (-)% | (-)% | (8)% | (6)% | (1)% | (13)% | (12)% | (2)% | (5)% | (-)% | (7)% | (-)% | (2)% | (1)% | (-)% | (4)% | (-)% | (4)% | (5)% | (1)% | (2)% | (1)% | (5)% |
| Believe was required | 79 | 79 | 79 | - | - | - | 75 | 83 | - | 85 | 75 | 100 | 60 | - | 57 | - | 100 | - | - | 100 | - | 50 | 100 | - | 50 | 100 | 80 |
| Did not believe was required | 21 | 21 | 21 | - | - | - | 25 | 17 | 100 | 15 | 25 | - | 40 | - | 43 | - | - | 100 | - | - | - | 50 | - | 100 | 50 | - | 20 |
| Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

### Q.A4b.Summ1 — Reason Believed Add-On Required - Certified Pre-Owned Limited Warranty, To Believed Was Required Summary
Total Understand Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles Was Required

| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (base) | (14)% | (14)% | (14)% | (-)% | (-)% | (-)% | (8)% | (6)% | (1)% | (13)% | (12)% | (2)% | (5)% | (-)% | (7)% | (-)% | (2)% | (1)% | (-)% | (4)% | (-)% | (4)% | (5)% | (1)% | (2)% | (1)% | (5)% |
| It was required by law or the state | 36 | 36 | 36 | - | - | - | 38 | 33 | - | 38 | 42 | - | 43 | - | 50 | - | - | 25 | - | 25 | - | - | 60 | - | - | 100 | 20 |
| It was required by the lender or finance company | 57 | 57 | 57 | - | - | - | 50 | 67 | 100 | 54 | 58 | 50 | 80 | - | 71 | - | - | 100 | - | 50 | - | 100 | 60 | - | 50 | - | 80 |
| It was required by insurance | 21 | 21 | 21 | - | - | - | 25 | 17 | - | 23 | 25 | - | 20 | - | 29 | - | - | - | - | 25 | - | 40 | - | - | - | - | 20 |
| It was required as part of a package | 79 | 79 | 79 | - | - | - | 88 | 67 | - | 85 | 75 | 100 | 80 | - | 71 | - | - | 100 | - | 100 | - | 75 | 80 | 100 | 100 | - | 80 |
| It was required for security or safety | 29 | 29 | 29 | - | - | - | 25 | 33 | - | 31 | 33 | - | 40 | - | 43 | - | 50 | - | - | 50 | - | 25 | 40 | - | - | 100 | 20 |
| It was required to purchase a certified pre-owned vehicle | 79 | 79 | 79 | - | - | - | 75 | 83 | - | 85 | 75 | 100 | 60 | - | 57 | - | 100 | - | - | 100 | - | 50 | 100 | - | 50 | 100 | 80 |

**Q.A4b2**

Other Reasons Believe Add-On Required - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-
Total Understand Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles Was Required And Asked

Qualified Completes Only — Add-Ons Agreed To

| | Total | Total (Entered Survey) | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (Base) | (14) % | (14) % | (14) % | (-) % | (-) % | (-) % | (8) % | (6) % | (1) % | (13) % | (12) % | (2) % | (5) % | (-) % | (7) % | (-) % | (2) % | (1) % | (-) % | (4) % | (-) % | (4) % | (5) % | (1) % | (2) % | (1) % | (5) % |
| Coverage (net) | 14 | 14 | 14 | - | - | - | - | 33 | - | 15 | 17 | - | 20 | - | 29 | - | - | - | - | 25 | - | 50 | - | - | - | - | 40 |
| Would cover failures | 7 | 7 | 7 | - | - | - | - | 17 | - | 8 | 8 | - | 20 | - | 14 | - | - | - | - | 25 | - | 25 | - | - | - | - | 20 |
| Warranty would cover if car broke down | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would cover repairs | 7 | 7 | 7 | - | - | - | - | 17 | - | 8 | 8 | - | 20 | - | 14 | - | - | - | - | 25 | - | 25 | - | - | - | - | 20 |
| Covered oil changes only if done at the dealer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | 7 | 7 | 7 | - | - | - | - | 17 | - | 8 | 8 | - | - | - | 14 | - | - | - | - | - | - | 25 | - | - | - | - | 20 |
| Coverage for certain length of time/told me how many years I had coverage for | 7 | 7 | 7 | - | - | - | - | 17 | - | 8 | 8 | - | - | - | 14 | - | - | - | - | - | - | 25 | - | - | - | - | 20 |
| What was covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Miscellaneous Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Was mandatory/required by dealership/required for purchase/required for | 7 | 7 | 7 | - | - | - | 13 | - | - | 8 | 8 | - | - | - | - | - | 50 | - | - | - | - | - | 20 | - | - | - | - |
| To protect myself | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Vehicle is older | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan is high compared to cost of vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Was included in the contract/lease/price | 7 | 7 | 7 | - | - | - | - | 17 | - | 8 | 8 | - | - | - | - | - | - | - | - | 25 | - | - | - | - | - | - | 20 |
| Would get a certain amount towards next vehicle/deposit could be used for | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would raise interest rate if I didn't | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| More money for the dealer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Recall by Nissan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Talked into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other miscellaneous mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| None/nothing | 21 | 21 | 21 | - | - | - | 25 | 17 | - | 23 | 25 | - | 20 | - | 29 | - | - | 100 | - | 25 | - | 25 | - | 100 | 50 | - | 20 |
| Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No/not sure | 50 | 50 | 50 | - | - | - | 63 | 33 | 100 | 46 | 42 | 100 | 60 | - | 43 | - | 50 | - | - | 25 | - | 25 | 80 | - | 50 | 100 | 20 |

**Q.A5b**  Any Other Mentions About Add-On - Certified Pre-Owned Limited Warranty, To

Total Answering Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles Section

| | Total | Total | Entered Survey — Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Add-Ons Agreed To — Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (67)% | (67)% | (64)% | (-)% | (3)% | (-)% | (42)% | (22)% | (3)% | (61)% | (49)% | (15)% | (16)% | (2)% | (24)% | (2)% | (6)% | (8)% | (1)% | (22)% | (5)% | (13)% | (16)% | (13)% | (13)% | (8)% | (14)% |
| Positive (grand net) | 3 | 3 | 3 | - | - | - | - | 9 | - | 3 | 2 | 7 | 6 | - | 4 | - | - | - | - | 5 | - | 8 | - | - | - | - | 14 |
| Coverage (net) | 3 | 3 | 3 | - | - | - | - | 9 | - | 3 | 2 | 7 | 6 | - | 4 | - | - | - | - | 5 | - | 8 | - | - | - | - | 14 |
| Routine maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers screens/electric systems/computers | 1 | 1 | 2 | - | - | - | - | 5 | - | 2 | - | 7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 7 |
| Protects my vehicle if totaled or stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Package that covers dents/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would prevent expensive repair bills | 1 | 1 | 2 | - | - | - | - | 5 | - | 2 | 2 | - | 6 | - | 4 | - | - | - | - | 5 | - | 8 | - | - | - | - | 7 |
| All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous Positive Mentions | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Vehicle has been excellent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me it was for peace of mind | 1 | 1 | 2 | - | - | - | - | 5 | - | 2 | 2 | - | 6 | - | 4 | - | - | - | - | 5 | - | 8 | - | - | - | - | 7 |
| No extra charges/no out of pockets costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other positive mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Neutral (grand net) | 4 | 4 | 5 | - | - | - | 2 | 9 | 67 | 2 | 6 | - | 13 | - | 4 | - | - | - | - | 5 | - | 8 | - | - | 8 | 13 | 7 |
| Lack Of Information Provided (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Extra purchase should be fully explained | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Never gave me the paperwork that explains it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wasn't told anything about total loss protection or total protection wrap | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Never explained/not enough information given | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other lack of information provided mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only

| | Total | Total (Entered Survey) | Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Add-Ons Agreed To: Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Miscellaneous Neutral Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Canceled it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would want to do a cost comparison to see if it is truly worth it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't know if it really works because I haven't had anything resolved yet | 1 | 1 | 2 | - | - | - | - | 5 | 33 | - | 2 | - | 6 | - | 4 | - | - | - | - | - | - | 8 | - | - | - | - | 7 |
| Wonder if it was a scam | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told the sales rep as long as the payments were within reach | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Only certain things are covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Thought it was needed | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | 6 | - | - | - | - | - | - | - | - | - | - | - | - | 8 | - |
| All other neutral mentions | 1 | 1 | 2 | - | - | - | - | 5 | 33 | - | 2 | - | - | - | - | - | - | - | - | 5 | - | - | - | - | - | - | 13 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Negative (grand net)** | 10 | 10 | 11 | - | - | - | 12 | 9 | 33 | 10 | 14 | - | 25 | - | 13 | - | - | 25 | - | 9 | - | 23 | 13 | 15 | 8 | 25 | - |
| **Price/Cost (net)** | 4 | 4 | 5 | - | - | - | 7 | - | - | 5 | 6 | - | 19 | - | 4 | - | - | 13 | - | 5 | - | 8 | 6 | 15 | - | - | - |
| Increased my month payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Charged me for 36 month term on the package when my lease was only 18 months | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Was not told $100 deductible would be applied at the time of service | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | 6 | - | - | - | - | - | - | - | - | - | 6 | - | - | - | - |
| It's expensive/pricy/overpriced | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | 6 | - | 4 | - | - | - | - | - | - | 8 | - | 8 | - | - | - |
| All other price/cost mentions | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | 6 | - | - | - | - | 13 | - | 5 | - | - | - | 8 | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Required/Forced (net)** | 3 | 3 | 3 | - | - | - | 5 | - | - | 3 | 4 | - | 6 | - | 4 | - | - | - | - | - | - | 8 | 6 | - | 8 | - | - |
| Told me I was going to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refused to remove the service contract | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Said it was required/wouldn't have been approved for financing if I didn't purchase it | 3 | 3 | 3 | - | - | - | 5 | - | - | 3 | 4 | - | 6 | - | 4 | - | - | - | - | - | - | 8 | 6 | - | 8 | - | - |
| Consumer should have a choice when purchasing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other required/forced mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Unnecessary/Pointless (net)** | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | 6 | - | 4 | - | - | - | - | - | - | 8 | - | 8 | - | - | - |
| Useless/pointless plan | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | 6 | - | 4 | - | - | - | - | - | - | 8 | - | 8 | - | - | - |
| Never used it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Why would I pay for something insurance already covers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other unnecessary/pointless mentions | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | 6 | - | 4 | - | - | - | - | - | - | 8 | - | 8 | - | - | - |

| | Total | Total | Entered Survey — Total Respondents | Termi- nates | Incom- pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Mode Online | Agreed To Any | No/Not Sure | Vehicle Service Con- tract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla- cement | Lease End Pro- tection | Paint Pro- tection | Prepaid Mainte- nance Agree- ment | Tire Pro- tection | Total Loss Pro- tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept- ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer Service (net) | 4 | 4 | 5 | - | - | - | 2 | 9 | 33 | 3 | 6 | - | 6 | - | 8 | - | - | 13 | - | 5 | - | 15 | - | 8 | - | 25 | - |
| Was lied to | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Scammed me/it's trick/scam/trapped me/taken advantage of | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pushy/pressured me | 3 | 3 | 3 | - | - | - | - | 9 | 33 | 2 | 4 | - | - | - | 4 | - | - | 13 | - | 5 | - | 8 | - | - | - | 25 | - |
| All other customer service mentions | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | 6 | - | 4 | - | - | - | - | - | - | 8 | - | 8 | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Miscellaneous Negative Mentions | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Don't think the plan works/plan isn't as explained/doesn't work the way it should | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | 6 | - | 4 | - | - | - | - | - | - | 8 | - | 8 | - | - | - |
| Always encounter issues when trying to get something fixed/always push back | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't get it/don't understand/confusing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It was profitable for the dealer/kick back for the salesman | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | 6 | - | - | - | - | - | - | - | - | - | 6 | - | - | - | - |
| Regret it | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | - | - | 4 | - | - | - | - | - | - | 8 | - | 8 | - | - | - |
| Will never do business with them again/will never go there again | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Should come with 2 keys | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other negative mentions | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | 6 | - | - | - | - | 13 | - | 5 | - | - | - | 8 | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| None/nothing | 12 | 12 | 11 | - | 33 | - | 7 | 18 | - | 11 | 14 | - | 6 | - | 17 | 50 | - | 13 | - | 14 | 20 | 15 | - | 8 | 15 | 13 | 21 |
| Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No/not sure | 72 | 72 | 72 | - | 67 | - | 79 | 59 | 33 | 74 | 65 | 93 | 50 | 100 | 63 | 50 | 100 | 63 | 100 | 73 | 80 | 46 | 88 | 77 | 69 | 63 | 57 |

**Q.A2c**

What Dealer Told About Add-On - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection

Total Answering Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection Section

| | Total | Total | Entered Survey — Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Vehicle Service Con-tract | Com-plete Care Pla-tinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb-ruary 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (13) | (13) | (13) | (-) | (-) | (-) | (6) | (7) | (1) | (12) | (13) | (-) | (4) | (13) | (3) | (1) | (4) | (6) | (4) | (8) | (7) | (3) | (2) | (-) | (4) | (4) | (3) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| **Warranty (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Explained warranty coverage for repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Warranty/extra/extended warranty (unspecified) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other warranty mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Coverage (net)** | 62 | 62 | 62 | - | - | - | 67 | 57 | 100 | 58 | 62 | - | 100 | 62 | 67 | 100 | 50 | 50 | 75 | 75 | 57 | 33 | - | - | 100 | 75 | 33 |
| **Maintenance Coverage (subnet)** | 15 | 15 | 15 | - | - | - | 17 | 14 | - | 17 | 15 | - | 50 | 15 | - | - | 25 | - | 25 | 25 | 29 | - | - | - | 25 | - | 33 |
| Includes oil changes/covers oil changes/free oil changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers brakes/brake maintenance included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Preventative maintenance that was covered/included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers tires/rims/tire rotations/tire maintenance/changes included | 15 | 15 | 15 | - | - | - | 17 | 14 | - | 17 | 15 | - | 50 | 15 | - | - | 25 | - | 25 | 25 | 29 | - | - | - | 25 | - | 33 |
| Covers routine maintenance/what routine maintenance was covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers fluid changes/refills/any fluid changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Maintenance coverage/all maintenance included/what maintenance was included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other maintenance coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Lack of Coverage/What It Doesn't Cover (subnet)** | 8 | 8 | 8 | - | - | - | 17 | - | - | 8 | 8 | - | - | 8 | - | - | - | 17 | 25 | - | - | - | - | - | - | 25 | - |
| Doesn't cover tires/tire replacement/tire maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Doesn't cover brakes/brake pads/brake maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other lack of coverage/what it doesn't cover mentions | 8 | 8 | 8 | - | - | - | 17 | - | - | 8 | 8 | - | - | 8 | - | - | - | 17 | 25 | - | - | - | - | - | - | 25 | - |

**Miscellaneous Coverage Mentions**

| | Total | Entered Survey Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | Most Recent Transaction April 1, 2022 Or Later | Mode Phone | Mode Online | Agreement Agreed To Any | Agreement No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Would cover dents/scratches/paint repair | 23 | 23 | 23 | - | - | - | 17 | 29 | 100 | 17 | 23 | - | 50 | 23 | - | - | 50 | 17 | 50 | 25 | 43 | - | - | - | 25 | 25 | 33 |
| What parts were covered/covered parts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers keys/covers lost keys/would replace keys for free | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coverage for certain length of time/told me how many years I had coverage for | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would cover the difference of what I owed if car was totaled | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would cover whatever the insurance doesn't cover | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers against wear and tear | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers engine/engine issues/provides repairs for engines/parts for the engine/motor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers transmission/replacements/repairs to transmission/parts for the transmission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers electrical/technical systems/repairs for electrical systems/parts for electrical system | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total loss protection/in case a total loss occurs/covers what insurance won't in case of a total loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers repairs/covers any repairs/issues/damages/covers/reduces the costs of repairs | 8 | 8 | 8 | - | - | - | 14 | - | - | 8 | 8 | - | 25 | 8 | 33 | 100 | - | - | - | 13 | - | 33 | - | - | - | 25 | - |
| Windshield repair/windshield protection/covers windshield damage/scratches | 23 | 23 | 23 | - | - | - | 17 | 29 | - | 25 | 23 | - | 50 | 23 | 33 | - | - | - | 25 | 38 | 29 | - | - | - | 25 | 25 | 33 |
| Includes labor/covers labor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bumper to bumper coverage/covers everything | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| What was covered/explained everything it would cover/what maintenance would be covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other coverage mentions | 8 | 8 | 8 | - | - | - | 17 | - | - | 8 | 8 | - | - | 8 | - | - | 17 | - | - | 13 | - | - | - | - | - | 25 | - |

Miscellaneous Mentions

| | Total | Entered Survey — Total | Entered Survey — Total Respondents | Entered Survey — Terminates | Entered Survey — Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | Most Recent Transaction — April 1, 2022 Or Later | Mode — Phone | Mode — Online | Agreement — Agreed To Any | Agreement — No/Not Sure | Add-Ons Agreed To — Vehicle Service Contract | Add-Ons Agreed To — Complete Care Platinum Plus | Add-Ons Agreed To — GAP | Add-Ons Agreed To — High Mileage Plan | Add-Ons Agreed To — Key Replacement | Add-Ons Agreed To — Lease End Protection | Add-Ons Agreed To — Paint Protection | Add-Ons Agreed To — Prepaid Maintenance Agreement | Add-Ons Agreed To — Tire Protection | Add-Ons Agreed To — Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | 8 | 8 | 8 | - | - | - | - | 14 | - | 8 | 8 | - | - | 8 | - | - | - | - | - | 13 | 14 | 33 | - | - | - | 25 | - |
| Explained the deductible/what the deductible was | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Talked about benefits/advantages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Forced/pressured to take it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Not applicable since I purchased a new vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Didn't tell me much/only some information on it/didn't go into great details | 8 | 8 | 8 | - | - | - | - | 14 | - | 8 | 8 | - | - | 8 | - | - | 25 | 17 | - | - | - | 33 | - | - | - | - | 33 |
| They were persuasive about it/made it sound like a great deal/idea | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Convenience/plan is convenient | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| For security/security plus/repairs for security features | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Went over service contract/all service contracts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tricked me/scammed me/lied to me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Included at no extra cost/wouldn't have to pay out of pocket for anything | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me about GAP insurance/told me I need GAP insurance/would cover GAP insurance/showed price comparison with and without GAP insurance/GAP insurance helps if vehicle has been totaled/GAP insurance helps pay off loan in case of an accident | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Recommended/highly encouraged to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would save me money | 8 | 8 | 8 | - | - | - | - | 14 | - | 8 | 8 | - | - | 8 | - | - | 25 | 17 | 25 | - | 14 | - | - | - | - | - | 33 |
| Told me about it/we talked about it/told me I should get it/told me to sign | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other miscellaneous mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nothing | 8 | 8 | 8 | - | - | - | 17 | - | - | 8 | 8 | - | - | 8 | 33 | - | - | 17 | - | 13 | 14 | - | 50 | - | - | - | - |
| Don't know | 8 | 8 | 8 | - | - | - | 17 | - | - | 8 | 8 | - | - | 8 | - | - | - | - | - | - | - | - | 50 | - | - | - | - |
| No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Column grouping note: "Qualified Completes Only" spans all data columns; "Add-Ons Agreed To" spans the Vehicle Service Contract through Total Loss Protection columns.

Qualified Completes Only

| | Total | Total | Entered Survey — Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction April 1, 2022 — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb-ruary 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Q.A3c**

Understanding Of Add-On - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection
Total Answering Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection Section

| | Total | Total | Total Resp. | Term. | Incompl. | Did Not Enter | Before Apr 1 2022 | Apr 1 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | VSC | CCPP | GAP | High Mileage | Key Repl | Lease End | Paint | Prepaid Maint | Tire | Total Loss | Apr19-Jun20 | Jul20-Jun21 | Jul21-Mar22 | Apr22-Jan23 | Feb23-Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (base) | (13) | (13) | (13) | (-) | (-) | (-) | (6) | (7) | (1) | (12) | (13) | (-) | (4) | (13) | (3) | (1) | (4) | (6) | (4) | (8) | (7) | (3) | (2) | (-) | (4) | (4) | (3) |
| % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| It was optional | 62 | 62 | 62 | - | - | - | 50 | 71 | 100 | 58 | 62 | - | 100 | 62 | 67 | 100 | 75 | 67 | 100 | 63 | 71 | 33 | - | - | 75 | 75 | 67 |
| It was required | 8 | 8 | 8 | - | - | - | - | 14 | - | 8 | 8 | - | - | 8 | - | - | - | - | - | 13 | 14 | 33 | - | - | - | 25 | - |
| Neither | 31 | 31 | 31 | - | - | - | 50 | 14 | - | 33 | 31 | - | - | 31 | 33 | - | 25 | 33 | - | 25 | 14 | 33 | 100 | - | 25 | - | 33 |
| **Recommended | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Included automatically/include with lease | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Pressured into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Told me it would cost me more in the long run if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Manipulated into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Sold me on the fact that they would be unlimited | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Wasn't told anything about this | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4c.1**

Reason Believed Add-On Required - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection
It Was Required By Law Or The State
Total Understand Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection Was Required

| | Total | Total | Total Resp. | Term. | Incompl. | Did Not Enter | Before Apr 1 2022 | Apr 1 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | VSC | CCPP | GAP | High Mileage | Key Repl | Lease End | Paint | Prepaid Maint | Tire | Total Loss | Apr19-Jun20 | Jul20-Jun21 | Jul21-Mar22 | Apr22-Jan23 | Feb23-Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (base) | (1) | (1) | (1) | (-) | (-) | (-) | (-) | (1) | (-) | (1) | (1) | (-) | (-) | (1) | (-) | (-) | (-) | (-) | (-) | (1) | (1) | (1) | (-) | (-) | (-) | (1) | (-) |
| % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Did not believe was required | 100 | 100 | 100 | - | - | - | - | 100 | - | 100 | 100 | - | - | 100 | - | - | - | - | - | 100 | 100 | 100 | - | - | - | 100 | - |
| Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only

**Q.A4c.2 Reason Believed Add-On Required - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection**
It Was Required By The Lender Or Finance Company
Total Understand Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection Was Required

| | Total | Total | Entered Survey Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (1) % | (1) % | (1) % | (-) % | (-) % | (-) % | (-) % | (1) % | (-) % | (1) % | (1) % | (-) % | (-) % | (1) % | (-) % | (-) % | (-) % | (-) % | (-) % | (1) % | (1) % | (1) % | (-) % | (-) % | (-) % | (1) % | (-) % |
| Believe was required | 100 | 100 | 100 | - | - | - | - | 100 | - | 100 | 100 | - | - | 100 | - | - | - | - | - | 100 | 100 | 100 | - | - | - | 100 | - |
| Did not believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4c.3 Reason Believed Add-On Required - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key**
It Was Required By Insurance
Total Understand Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection Was Required

| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (1) % | (1) % | (1) % | (-) % | (-) % | (-) % | (-) % | (1) % | (-) % | (1) % | (1) % | (-) % | (-) % | (1) % | (-) % | (-) % | (-) % | (-) % | (-) % | (1) % | (1) % | (1) % | (-) % | (-) % | (-) % | (1) % | (-) % |
| Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Did not believe was required | 100 | 100 | 100 | - | - | - | - | 100 | - | 100 | 100 | - | - | 100 | - | - | - | - | - | 100 | 100 | 100 | - | - | - | 100 | - |
| Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4c.4 Reason Believed Add-On Required - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection**
It Was Required As Part Of A Package
Total Understand Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection Was Required

| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (1) % | (1) % | (1) % | (-) % | (-) % | (-) % | (-) % | (1) % | (-) % | (1) % | (1) % | (-) % | (-) % | (1) % | (-) % | (-) % | (-) % | (-) % | (-) % | (1) % | (1) % | (1) % | (-) % | (-) % | (-) % | (1) % | (-) % |
| Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Did not believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Not sure | 100 | 100 | 100 | - | - | - | - | 100 | - | 100 | 100 | - | - | 100 | - | - | - | - | - | 100 | 100 | 100 | - | - | - | 100 | - |

Qualified Completes Only

**Q.A4c.5**

Reason Believed Add-On Required - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection
It Was Required For Security Or Safety
Total Understand Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection Was Required

|  | Total | Entered Survey Total | Total Respondents | Termi- nates | Incom- pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla- cement | Lease End Pro- tection | Paint Pro- tection | Prepaid Mainte- nance Agree- ment | Tire Pro- tection | Total Loss Pro- tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb- ruary 2023 To Sept- ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | (1) % | (1) % | (1) % | (-) % | (-) % | (-) % | (-) % | (1) % | (-) % | (1) % | (1) % | (-) % | (-) % | (1) % | (-) % | (-) % | (-) % | (-) % | (-) % | (1) % | (1) % | (1) % | (-) % | (-) % | (-) % | (1) % | (-) % |
| Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Did not believe was required | 100 | 100 | 100 | - | - | - | - | 100 | - | 100 | 100 | - | - | 100 | - | - | - | - | - | 100 | 100 | 100 | - | - | - | 100 | - |
| Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4c.Summ1**

Reason Believed Add-On Required - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection
Believed Was Required Summary
Total Understand Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection Was Required

|  | Total | Entered Survey Total | Total Respondents | Termi- nates | Incom- pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla- cement | Lease End Pro- tection | Paint Pro- tection | Prepaid Mainte- nance Agree- ment | Tire Pro- tection | Total Loss Pro- tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb- ruary 2023 To Sept- ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | (1) % | (1) % | (1) % | (-) % | (-) % | (-) % | (-) % | (1) % | (-) % | (1) % | (1) % | (-) % | (-) % | (1) % | (-) % | (-) % | (-) % | (-) % | (-) % | (1) % | (1) % | (1) % | (-) % | (-) % | (-) % | (1) % | (-) % |
| It was required by law or the state | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It was required by the lender or finance company | 100 | 100 | 100 | - | - | - | - | 100 | - | 100 | 100 | - | - | 100 | - | - | - | - | - | 100 | 100 | 100 | - | - | - | 100 | - |
| It was required by insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It was required as part of a package | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It was required for security or safety | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A5c**

Any Other Mentions About Add-On - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection

Total Answering Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection Section

| | Total | Total | Entered Survey – Total Respondents | Entered Survey – Terminates | Entered Survey – Incompletes | Did Not Enter Survey | Most Recent Transaction – Before April 1, 2022 | Most Recent Transaction – April 1, 2022 Or Later | Mode – Phone | Mode – Online | Agreement – Agreed To Any | Agreement – No/Not Sure | Add-Ons Agreed To – Vehicle Service Contract | Add-Ons Agreed To – Complete Care Platinum Plus | Add-Ons Agreed To – GAP | Add-Ons Agreed To – High Mileage Plan | Add-Ons Agreed To – Key Replacement | Add-Ons Agreed To – Lease End Protection | Add-Ons Agreed To – Paint Protection | Add-Ons Agreed To – Prepaid Maintenance Agreement | Add-Ons Agreed To – Tire Protection | Add-Ons Agreed To – Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | (13) | (13) | (13) | (-) | (-) | (-) | (6) | (7) | (1) | (12) | (13) | (-) | (4) | (13) | (3) | (1) | (4) | (6) | (4) | (8) | (7) | (3) | (2) | (-) | (4) | (4) | (3) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| **Positive (grand net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Coverage (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Routine maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers screens/electric systems/computers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Protects my vehicle if totaled or stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Package that covers dents/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would prevent expensive repair bills | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Miscellaneous Positive Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Vehicle has been excellent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me it was for peace of mind | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No extra charges/no out of pockets costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other positive mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Neutral (grand net)** | 15 | 15 | 15 | - | - | - | 17 | 14 | - | 17 | 15 | - | 25 | 15 | 33 | - | - | 17 | - | 25 | 14 | - | - | - | - | 25 | 25 |
| **Lack Of Information Provided (net)** | 15 | 15 | 15 | - | - | - | 17 | 14 | - | 17 | 15 | - | 25 | 15 | 33 | - | - | 17 | - | 25 | 14 | - | - | - | - | 25 | 25 |
| Extra purchase should be fully explained | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Never gave me the paperwork that explains it | 8 | 8 | 8 | - | - | - | 17 | - | - | 8 | 8 | - | - | 8 | - | - | - | 17 | - | 13 | - | - | - | - | - | 25 | - |
| Wasn't told anything about total loss protection or total protection wrap | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Never explained/not enough information given | 8 | 8 | 8 | - | - | - | - | 14 | - | 8 | 8 | - | 25 | 8 | 33 | - | - | - | - | 13 | 14 | - | - | - | - | 25 | - |
| All other lack of information provided mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Entered Survey | | | | | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | | | | | |
| **Miscellaneous Neutral Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Canceled it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would want to do a cost comparison to see if it is truly worth it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't know if it really works because I haven't had anything resolved yet | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wonder if it was a scam | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told the sales rep as long as the payments were within reach | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Only certain things are covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Thought it was needed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other neutral mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Negative (grand net)** | 23 | 23 | 23 | - | - | - | 17 | 29 | - | 25 | 23 | - | 25 | 23 | - | - | - | 17 | 25 | 38 | 29 | 33 | - | - | 25 | 25 | 33 |
| Price/Cost (net) | 8 | 8 | 8 | - | - | - | - | 14 | - | 8 | 8 | - | 25 | 8 | - | - | - | - | 25 | 13 | 14 | - | - | - | - | - | 33 |
| Increased my month payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Charged me for 36 month term on the package when my lease was only 18 months | 8 | 8 | 8 | - | - | - | - | 14 | - | 8 | 8 | - | 25 | 8 | - | - | - | - | 25 | 13 | 14 | - | - | - | - | - | 33 |
| Was not told $100 deductible would be applied at the time of service | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It's expensive/pricy/overpriced | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other price/cost mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Required/Forced (net) | 8 | 8 | 8 | - | - | - | - | 14 | - | 8 | 8 | - | - | 8 | - | - | - | - | - | 13 | 14 | 33 | - | - | - | 25 | - |
| Told me I was going to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refused to remove the service contract | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Said it was required/wouldn't have been approved for financing if I didn't purchase it | 8 | 8 | 8 | - | - | - | - | 14 | - | 8 | 8 | - | - | 8 | - | - | - | - | - | 13 | 14 | 33 | - | - | - | 25 | - |
| Consumer should have a choice when purchasing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other required/forced mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Unnecessary/Pointless (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Useless/pointless plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Never used it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Why would I pay for something insurance already covers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other unnecessary/pointless mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | Total | Entered Survey Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer Service (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Was lied to | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Scammed me/it's trick/scam/trapped me/taken advantage of | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pushy/pressured me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other customer service mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Miscellaneous Negative Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Don't think the plan works/plan isn't as explained/doesn't work the way it should | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Always encounter issues when trying to get something fixed/always push back when I try to use the plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't get it/don't understand/confusing | 8 | 8 | 8 | - | - | - | 17 | - | - | 8 | 8 | - | - | 8 | - | - | - | - | 17 | - | 13 | - | - | - | - | 25 | - |
| It was profitable for the dealer/kick back for the salesman | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Regret it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Will never do business with them again/will never go there again | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Should come with 2 keys | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other negative mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| None/nothing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No/not sure | 69 | 69 | 69 | - | - | - | 83 | 57 | 100 | 67 | 69 | - | 50 | 69 | 67 | 100 | 100 | 83 | 75 | 50 | 57 | 67 | 100 | - | 75 | 50 | 67 |

Qualified Completes Only

**Q.A2d** What Dealer Told About Add-On - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen

Total Answering Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen Section

| | Total | Entered Survey — Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (69) | (69) | (67) | (-) | (2) | (-) | (38) | (29) | (13) | (54) | (67) | (-) | (17) | (3) | (67) | (5) | (6) | (10) | (3) | (18) | (8) | (26) | (13) | (13) | (12) | (19) | (10) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| **Warranty (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Explained warranty coverage for repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Warranty/extra/extended warranty (unspecified) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other warranty mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Coverage (net)** | 32 | 32 | 30 | - | 100 | - | 18 | 45 | 46 | 26 | 30 | - | 29 | 67 | 30 | 40 | 33 | 10 | - | 17 | 38 | 35 | 23 | 15 | 17 | 42 | 50 |
| **Maintenance Coverage (subnet)** | 1 | 1 | 1 | - | - | - | 3 | - | 8 | - | 1 | - | 6 | - | 1 | - | - | - | - | - | - | 4 | - | - | 8 | - | - |
| Includes oil changes/covers oil changes/free oil changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers brakes/brake maintenance included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Preventative maintenance that was covered/included | 1 | 1 | 1 | - | - | - | 3 | - | 8 | - | 1 | - | 6 | - | 1 | - | - | - | - | - | - | 4 | - | - | 8 | - | - |
| Covers tires/rims/tire rotations/tire maintenance/changes included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers routine maintenance/what routine maintenance was covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers fluid changes/refills/any fluid changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Maintenance coverage/all maintenance included/what maintenance was included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other maintenance coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Lack of Coverage/What It Doesn't Cover (subnet)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Doesn't cover tires/tire replacement/tire maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Doesn't cover brakes/brake pads/brake maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other lack of coverage/what it doesn't cover mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only

| Miscellaneous Coverage Mentions | Total | Entered Survey – Total | Entered Survey – Total Respondents | Entered Survey – Terminates | Entered Survey – Incompletes | Did Not Enter Survey | Most Recent Transaction – Before April 1, 2022 | Most Recent Transaction – April 1, 2022 Or Later | Mode – Phone | Mode – Online | Agreement – Agreed To Any | Agreement – No/Not Sure | Add-Ons: Vehicle Service Contract | Add-Ons: Complete Care Platinum Plus | Add-Ons: GAP | Add-Ons: High Mileage Plan | Add-Ons: Key Replacement | Add-Ons: Lease End Protection | Add-Ons: Paint Protection | Add-Ons: Prepaid Maintenance Agreement | Add-Ons: Tire Protection | Add-Ons: Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Would cover dents/scratches/paint repair | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| What parts were covered/covered parts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers keys/covers lost keys/would replace keys for free | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coverage for certain length of time/told me how many years I had coverage for | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would cover the difference of what I owed if car was totaled | 14 | 14 | 12 | - | 100 | - | 8 | 17 | - | 15 | 12 | - | 6 | 33 | 12 | 20 | 17 | 10 | - | 11 | 25 | 19 | 8 | 8 | 8 | 16 | 20 |
| Would cover whatever the insurance doesn't cover | 3 | 3 | 3 | - | - | - | 3 | 3 | 15 | - | 3 | - | - | - | 3 | - | - | - | - | - | - | - | 8 | - | - | 5 | - |
| Covers against wear and tear | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers engine/engine issues/provides repairs for engines/parts for the engine/motor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers transmission/replacements/repairs to transmission/parts for the transmission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers electrical/technical systems/repairs for electrical systems/parts for electrical system | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | 9 | 9 | 9 | - | - | - | 21 | 23 | 6 | 9 | - | - | 12 | 33 | 9 | 20 | - | - | - | 6 | - | 8 | - | - | - | 16 | 30 |
| Total loss protection/in case a total loss occurs/covers what insurance won't in case of a total loss | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | 6 | - | 1 | - | - | - | - | - | 13 | 4 | - | 8 | - | - | - |
| Covers repairs/covers any repairs/issues/damages/covers/reduces the costs of repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Windshield repair/windshield protection/covers windshield damage/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Includes labor/covers labor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bumper to bumper coverage/covers everything | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | - | - | 1 | - | - | - | - | - | - | - | 8 | - | - | - | - |
| What was covered/explained everything it would cover/what maintenance would be covered | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | - | - | 1 | - | - | 17 | - | - | - | - | - | - | - | 5 | - |
| All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Miscellaneous Mentions | Total | Entered Survey Total | Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Add-Ons Agreed To Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | 6 | 6 | 6 | - | - | - | 3 | 10 | - | 7 | 6 | - | 18 | - | 6 | - | - | 10 | - | 6 | - | 8 | 8 | - | - | 5 | 20 |
| Explained the deductible/what the deductible was | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Talked about benefits/advantages | 4 | 4 | 4 | - | - | - | 5 | 3 | 23 | - | 4 | - | 12 | - | 4 | 20 | - | - | - | 6 | - | 4 | - | - | 17 | 5 | - |
| Forced/pressured to take it | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | - | - | 1 | - | - | - | - | - | - | - | - | 8 | - | - | - |
| Not applicable since I purchased a new vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Didn't tell me much/only some information on it/didn't go into great details | 4 | 4 | 4 | - | - | - | 5 | 3 | - | 6 | 4 | - | - | - | 4 | - | 17 | 10 | - | - | - | 13 | - | 8 | 8 | - | 10 |
| They were persuasive about it/made it sound like a great deal/idea | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | 6 | - | 1 | - | - | - | - | - | 13 | 4 | - | 8 | - | - | - |
| Convenience/plan is convenient | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| For security/security plus/repairs for security features | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Went over service contract/all service contracts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tricked me/scammed me/lied to me | 3 | 3 | 3 | - | - | - | 5 | - | - | 4 | 3 | - | 6 | - | 3 | - | - | - | - | 6 | - | 8 | - | 15 | - | - | - |
| Included at no extra cost/wouldn't have to pay out of pocket for anything | 1 | 1 | 1 | - | - | - | - | 3 | - | 2 | 1 | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 5 | - |
| Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me about GAP insurance/told me I need GAP insurance/would cover GAP insurance/showed price comparison with and without GAP insurance/GAP insurance helps if vehicle has been totaled/GAP insurance helps pay off loan in case of an accident | 22 | 22 | 22 | - | - | - | 24 | 21 | 38 | 19 | 22 | - | 18 | 33 | 22 | 40 | - | 30 | 67 | 22 | 38 | 19 | 23 | 15 | 33 | 21 | 20 |
| Recommended/highly encouraged to get it | 4 | 4 | 4 | - | - | - | 5 | 3 | - | 6 | 4 | - | - | - | 4 | - | 17 | - | 33 | - | 13 | 4 | 15 | - | - | - | - |
| Would save me money | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me about it/we talked about it/told me I should get it/told me to sign | 4 | 4 | 4 | - | - | - | 3 | 7 | - | 6 | 4 | - | 6 | - | 4 | - | - | 10 | - | 6 | - | 4 | - | - | 8 | 5 | 10 |
| All other miscellaneous mentions | 6 | 6 | 6 | - | - | - | 8 | 3 | - | 7 | 6 | - | 12 | - | 6 | - | 50 | 10 | - | 17 | - | 4 | - | 15 | 8 | 5 | - |
| Nothing | 13 | 13 | 13 | - | - | - | 13 | 14 | 8 | 15 | 13 | - | 12 | - | 13 | 20 | - | 20 | - | 22 | 13 | 23 | 23 | 8 | 8 | 16 | 10 |
| Don't know | 9 | 9 | 9 | - | - | - | 16 | - | 8 | 9 | 9 | - | 6 | - | 9 | - | - | - | 33 | 11 | - | 4 | 23 | 8 | 17 | - | - |
| No answer | 1 | 1 | 1 | - | - | - | 3 | - | 8 | - | 1 | - | - | - | 1 | - | - | - | - | - | - | - | - | 8 | - | - | - |

**Q.A3d**

Understanding Of Add-On - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen

Total Answering Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen Section

| | Total | Total | Entered Survey Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Add-Ons Agreed To Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (69) | (69) | (67) | (-) | (2) | (-) | (38) | (29) | (13) | (54) | (67) | (-) | (17) | (3) | (67) | (5) | (6) | (10) | (3) | (18) | (8) | (26) | (13) | (13) | (12) | (19) | (10) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| It was optional | 57 | 57 | 55 | - | 100 | - | 53 | 59 | 77 | 50 | 55 | - | 41 | 67 | 55 | 80 | 50 | 50 | 67 | 44 | 63 | 46 | 62 | 46 | 50 | 63 | 50 |
| It was required | 26 | 26 | 27 | - | - | - | 26 | 28 | 8 | 31 | 27 | - | 47 | 33 | 27 | - | 33 | 40 | - | 39 | 38 | 38 | 15 | 23 | 42 | 21 | 40 |
| Neither | 6 | 6 | 6 | - | - | - | 8 | 3 | 8 | 6 | 6 | - | 6 | - | 6 | - | 17 | 10 | - | - | - | 8 | 8 | 15 | - | 5 | - |
| **Recommended | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **included automatically/include with lease | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Pressured into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Told me it would cost me more in the long run if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Manipulated into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Sold me on the fact that they would be unlimited | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Wasn't told anything about this | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't know | 12 | 12 | 12 | - | - | - | 13 | 10 | 8 | 13 | 12 | - | 6 | - | 12 | 20 | - | - | 33 | 17 | - | 8 | 15 | 15 | 8 | 11 | 10 |

**Q.A4d.1**

Reason Believed Add-On Required - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen

It Was Required By Law Or The State

Total Understand Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen Was Required

| | Total | Total | Entered Survey Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Add-Ons Agreed To Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (18) | (18) | (18) | (-) | (-) | (-) | (10) | (8) | (1) | (17) | (18) | (-) | (8) | (1) | (18) | (-) | (2) | (4) | (-) | (7) | (3) | (10) | (2) | (3) | (5) | (4) | (4) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Believe was required | 17 | 17 | 17 | - | - | - | 20 | 13 | - | 18 | 17 | - | 13 | - | 17 | - | 50 | - | - | 29 | - | 20 | 50 | 33 | - | 25 | - |
| Did not believe was required | 56 | 56 | 56 | - | - | - | 60 | 50 | 100 | 53 | 56 | - | 75 | - | 56 | - | 50 | 75 | - | 57 | 67 | 60 | 50 | 67 | 60 | 50 | 50 |
| Not sure | 28 | 28 | 28 | - | - | - | 20 | 38 | - | 29 | 28 | - | 13 | 100 | 28 | - | - | 25 | - | 14 | 33 | 20 | - | - | 40 | 25 | 50 |

**Q.A4d.2**

Reason Believed Add-On Required - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen
It Was Required By The Lender Or Finance Company
Total Understand Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen Was Required

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | (18)% | (18)% | (18)% | (-)% | (-)% | (-)% | (10)% | (8)% | (1)% | (17)% | (18)% | (-)% | (8)% | (1)% | (18)% | (-)% | (2)% | (4)% | (-)% | (7)% | (3)% | (10)% | (2)% | (3)% | (5)% | (4)% | (4)% |
| Believe was required | 83 | 83 | 83 | - | - | - | 70 | 100 | 100 | 82 | 83 | - | 88 | 100 | 83 | - | 50 | 75 | - | 86 | 100 | 100 | 100 | 33 | 80 | 100 | 100 |
| Did not believe was required | 11 | 11 | 11 | - | - | - | 20 | - | - | 12 | 11 | - | - | - | 11 | - | - | - | - | 14 | - | - | - | 67 | - | - | - |
| Not sure | 6 | 6 | 6 | - | - | - | 10 | - | - | 6 | 6 | - | 13 | - | 6 | - | 50 | 25 | - | - | - | - | - | - | 20 | - | - |

**Q.A4d.3**

Reason Believed Add-On Required - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen
It Was Required By Insurance
Total Understand Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen Was Required

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | (18)% | (18)% | (18)% | (-)% | (-)% | (-)% | (10)% | (8)% | (1)% | (17)% | (18)% | (-)% | (8)% | (1)% | (18)% | (-)% | (2)% | (4)% | (-)% | (7)% | (3)% | (10)% | (2)% | (3)% | (5)% | (4)% | (4)% |
| Believe was required | 44 | 44 | 44 | - | - | - | 30 | 63 | - | 47 | 44 | - | 38 | 100 | 44 | - | 100 | 75 | - | 71 | 67 | 40 | - | 33 | 40 | 75 | 50 |
| Did not believe was required | 56 | 56 | 56 | - | - | - | 70 | 38 | 100 | 53 | 56 | - | 63 | - | 56 | - | - | 25 | - | 29 | 33 | 60 | 100 | 67 | 60 | 25 | 50 |
| Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4d.4**

Reason Believed Add-On Required - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen
It Was Required As Part Of A Package
Total Understand Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen Was Required

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | (18)% | (18)% | (18)% | (-)% | (-)% | (-)% | (10)% | (8)% | (1)% | (17)% | (18)% | (-)% | (8)% | (1)% | (18)% | (-)% | (2)% | (4)% | (-)% | (7)% | (3)% | (10)% | (2)% | (3)% | (5)% | (4)% | (4)% |
| Believe was required | 50 | 50 | 50 | - | - | - | 50 | 50 | - | 53 | 50 | - | 38 | - | 50 | - | 50 | 50 | - | 43 | 33 | 50 | 50 | 67 | 40 | 50 | 50 |
| Did not believe was required | 33 | 33 | 33 | - | - | - | 30 | 38 | 100 | 29 | 33 | - | 50 | - | 33 | - | - | 25 | - | 29 | 33 | 40 | 50 | - | 40 | 25 | 50 |
| Not sure | 17 | 17 | 17 | - | - | - | 20 | 13 | - | 18 | 17 | - | 13 | 100 | 17 | - | 50 | 25 | - | 29 | 33 | 10 | - | 33 | 20 | 25 | - |

**Q.A4d.5**

Reason Believed Add-On Required - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen
It Was Required For Security Or Safety
Total Understand Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen Was Required

| | Total | Entered Survey – Total | Entered Survey – Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction – Before April 1, 2022 | Most Recent Transaction – April 1, 2022 Or Later | Mode – Phone | Mode – Online | Agreement – Agreed To Any | Agreement – No/Not Sure | Add-Ons Agreed To – Vehicle Service Contract | Add-Ons Agreed To – Complete Care Platinum Plus | Add-Ons Agreed To – GAP | Add-Ons Agreed To – High Mileage Plan | Add-Ons Agreed To – Key Replacement | Add-Ons Agreed To – Lease End Protection | Add-Ons Agreed To – Paint Protection | Add-Ons Agreed To – Prepaid Maintenance Agreement | Add-Ons Agreed To – Tire Protection | Add-Ons Agreed To – Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (18)% | (18)% | (18)% | (-)% | (-)% | (-)% | (10)% | (8)% | (1)% | (17)% | (18)% | (-)% | (8)% | (1)% | (18)% | (-)% | (2)% | (4)% | (-)% | (7)% | (3)% | (10)% | (2)% | (3)% | (5)% | (4)% | (4)% |
| Believe was required | 44 | 44 | 44 | - | - | - | 30 | 63 | 100 | 41 | 44 | - | 38 | - | 44 | - | 50 | 50 | - | 57 | 33 | 50 | 50 | 33 | 20 | 50 | 75 |
| Did not believe was required | 39 | 39 | 39 | - | - | - | 60 | 13 | - | 41 | 39 | - | 50 | - | 39 | - | 50 | 50 | - | 29 | 33 | 30 | 50 | 67 | 60 | 25 | - |
| Not sure | 17 | 17 | 17 | - | - | - | 10 | 25 | - | 18 | 17 | - | 13 | 100 | 17 | - | - | - | - | 14 | 33 | 20 | - | - | 20 | 25 | 25 |

**Q.A4d.Summ1**

Reason Believed Add-On Required - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen
Believed Was Required Summary
Total Understand Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen Was Required

| | Total | Entered Survey – Total | Entered Survey – Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction – Before April 1, 2022 | Most Recent Transaction – April 1, 2022 Or Later | Mode – Phone | Mode – Online | Agreement – Agreed To Any | Agreement – No/Not Sure | Add-Ons Agreed To – Vehicle Service Contract | Add-Ons Agreed To – Complete Care Platinum Plus | Add-Ons Agreed To – GAP | Add-Ons Agreed To – High Mileage Plan | Add-Ons Agreed To – Key Replacement | Add-Ons Agreed To – Lease End Protection | Add-Ons Agreed To – Paint Protection | Add-Ons Agreed To – Prepaid Maintenance Agreement | Add-Ons Agreed To – Tire Protection | Add-Ons Agreed To – Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (18)% | (18)% | (18)% | (-)% | (-)% | (-)% | (10)% | (8)% | (1)% | (17)% | (18)% | (-)% | (8)% | (1)% | (18)% | (-)% | (2)% | (4)% | (-)% | (7)% | (3)% | (10)% | (2)% | (3)% | (5)% | (4)% | (4)% |
| It was required by law or the state | 17 | 17 | 17 | - | - | - | 20 | 13 | - | 18 | 17 | - | 13 | - | 17 | - | 50 | - | - | 29 | - | 20 | 50 | 33 | - | 25 | - |
| It was required by the lender or finance company | 83 | 83 | 83 | - | - | - | 70 | 100 | 100 | 82 | 83 | - | 88 | 100 | 83 | - | 50 | 75 | - | 86 | 100 | 100 | 100 | 33 | 80 | 100 | 100 |
| It was required by insurance | 44 | 44 | 44 | - | - | - | 30 | 63 | - | 47 | 44 | - | 38 | 100 | 44 | - | 100 | 75 | - | 71 | 67 | 40 | - | 33 | 40 | 75 | 50 |
| It was required as part of a package | 50 | 50 | 50 | - | - | - | 50 | 50 | - | 53 | 50 | - | 38 | - | 50 | - | 50 | 50 | - | 43 | 33 | 50 | 50 | 67 | 40 | 50 | 50 |
| It was required for security or safety | 44 | 44 | 44 | - | - | - | 30 | 63 | 100 | 41 | 44 | - | 38 | - | 44 | - | 50 | 50 | - | 57 | 33 | 50 | 50 | 33 | 20 | 50 | 75 |

**Q.A4d2**

Other Reasons Believe Add-On Required - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen

Total Understand Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen Was Required And Asked

| | Total | Total (Entered Survey) | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone (Mode) | Online (Mode) | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (18) % | (18) % | (18) % | (-) % | (-) % | (-) % | (10) % | (8) % | (1) % | (17) % | (18) % | (-) % | (8) % | (1) % | (18) % | (-) % | (2) % | (4) % | (-) % | (7) % | (3) % | (10) % | (2) % | (3) % | (5) % | (4) % | (4) % |
| Coverage (net) | 6 | 6 | 6 | - | - | - | - | 13 | - | 6 | 6 | - | - | - | 6 | - | - | - | - | - | - | 10 | - | - | - | - | 25 |
| Would cover failures | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Warranty would cover if car broke down | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would cover repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covered oil changes only if done at the dealer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | 6 | 6 | 6 | - | - | - | - | 13 | - | 6 | 6 | - | - | - | 6 | - | - | - | - | - | - | 10 | - | - | - | - | 25 |
| Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coverage for certain length of time/told me how many years I had coverage for | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| What was covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Miscellaneous Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | 22 | 22 | 22 | - | - | - | 20 | 25 | - | 24 | 22 | - | 25 | - | 22 | - | - | 25 | - | 14 | - | 20 | - | 33 | 20 | 25 | 25 |
| To protect myself | 11 | 11 | 11 | - | - | - | 10 | 13 | 100 | 6 | 11 | - | 13 | - | 11 | - | 50 | - | - | 14 | - | 20 | - | 33 | - | - | 25 |
| Vehicle is older | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan is high compared to cost of vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Was included in the contract/lease/price | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | 6 | 6 | 6 | - | - | - | - | 13 | - | 6 | 6 | - | - | - | 6 | - | - | - | - | - | - | 10 | - | - | - | - | 25 |
| Would raise interest rate if I didn't | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| More money for the dealer | 6 | 6 | 6 | - | - | - | - | 13 | - | 6 | 6 | - | 13 | 100 | 6 | - | - | - | - | 14 | 33 | - | - | - | - | 25 | - |
| Recall by Nissan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Talked into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other miscellaneous mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| None/nothing | 28 | 28 | 28 | - | - | - | 40 | 13 | - | 29 | 28 | - | 25 | - | 28 | - | 50 | 50 | - | 29 | 33 | 30 | - | - | 80 | - | 25 |
| Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No answer | 6 | 6 | 6 | - | - | - | 10 | - | - | 6 | 6 | - | - | - | 6 | - | - | - | - | - | - | - | - | 33 | - | - | - |
| No/not sure | 22 | 22 | 22 | - | - | - | 20 | 25 | - | 24 | 22 | - | 25 | - | 22 | - | - | 25 | - | 29 | 33 | 20 | 100 | - | - | 50 | - |

**Q.A5d**

Any Other Mentions About Add-On - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen

Total Answering Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen Section

| | Total | Total | Entered Survey Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (68)% | (68)% | (67)% | (-)% | (1)% | (-)% | (38)% | (29)% | (13)% | (54)% | (67)% | (-)% | (17)% | (3)% | (67)% | (5)% | (6)% | (10)% | (3)% | (18)% | (8)% | (26)% | (13)% | (13)% | (12)% | (19)% | (10)% |
| Positive (grand net) | 1 | 1 | 1 | - | - | - | 3 | - | 8 | - | 1 | - | 6 | - | 1 | - | - | - | - | - | - | 4 | - | - | 8 | - | - |
| Coverage (net) | 1 | 1 | 1 | - | - | - | 3 | - | 8 | - | 1 | - | 6 | - | 1 | - | - | - | - | - | - | 4 | - | - | 8 | - | - |
| Routine maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers screens/electric systems/computers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Protects my vehicle if totaled or stolen | 1 | 1 | 1 | - | - | - | 3 | - | 8 | - | 1 | - | 6 | - | 1 | - | - | - | - | - | - | 4 | - | - | 8 | - | - |
| Package that covers dents/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would prevent expensive repair bills | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous Positive Mentions | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Vehicle has been excellent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me it was for peace of mind | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No extra charges/no out of pockets costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other positive mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Neutral (grand net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lack Of Information Provided (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Extra purchase should be fully explained | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Never gave me the paperwork that explains it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wasn't told anything about total loss protection or total protection wrap | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Never explained/not enough information given | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other lack of information provided mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only — Add-Ons Agreed To

Column groups: Entered Survey (Total, Total Respondents, Terminates, Incompletes); Most Recent Transaction (Before April 1, 2022 / April 1, 2022 Or Later); Mode (Phone / Online); Agreement (Agreed To Any / No/Not Sure); Add-Ons Agreed To (Vehicle Service Contract, Complete Care Platinum Plus, GAP, High Mileage Plan, Key Replacement, Lease End Protection, Paint Protection, Prepaid Maintenance Agreement, Tire Protection, Total Loss Protection)

| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repl-acement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Miscellaneous Neutral Mentions** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Canceled it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would want to do a cost comparison to see if it is truly worth it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't know if it really works because I haven't had anything resolved yet | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wonder if it was a scam | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told the sales rep as long as the payments were within reach | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Only certain things are covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Thought it was needed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other neutral mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Negative (grand net)** | 9 | 9 | 9 | - | - | - | 11 | 7 | 8 | 9 | 9 | - | 12 | - | 9 | - | - | 10 | 33 | 17 | - | 12 | - | 15 | 17 | 5 | 10 |
| Price/Cost (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Increased my month payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Charged me for 36 month term on the package when my lease was only 18 months | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Was not told $100 deductible would be applied at the time of service | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It's expensive/pricy/overpriced | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other price/cost mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Required/Forced (net) | 1 | 1 | 1 | - | - | - | 3 | - | 2 | 1 | - | 6 | - | 1 | - | - | - | - | 6 | - | 4 | - | - | - | - | - | 10 |
| Told me I was going to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refused to remove the service contract | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Said it was required/wouldn't have been approved for financing if I didn't purchase it | 1 | 1 | 1 | - | - | - | 3 | - | 2 | 1 | - | 6 | - | 1 | - | - | - | - | 6 | - | 4 | - | - | - | - | - | 10 |
| Consumer should have a choice when purchasing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other required/forced mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Unnecessary/Pointless (net) | 3 | 3 | 3 | - | - | - | 5 | - | 8 | 2 | 3 | - | 6 | - | 3 | - | - | - | 33 | 6 | - | 4 | - | - | 8 | 8 | - |
| Useless/pointless plan | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | 6 | - | 1 | - | - | - | - | - | - | 4 | - | - | 8 | - | - |
| Never used it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Why would I pay for something insurance already covers | 1 | 1 | 1 | - | - | - | 3 | - | 8 | - | 1 | - | - | - | 1 | - | - | - | 33 | 6 | - | - | - | - | - | 8 | - |
| All other unnecessary/pointless mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only — Add-Ons Agreed To

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Entered Survey | | | | | Most Recent Transaction | | Mode | | Agreement | | | | | | | | | | | | | | | | February 2023 To September 2023 |
| Customer Service (net) | 6 | 6 | 6 | - | - | - | 8 | 3 | 8 | 6 | 6 | - | 6 | - | 6 | - | - | - | 33 | 11 | - | 8 | - | 15 | 8 | 5 | - |
| Was lied to | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | 6 | - | 1 | - | - | - | - | - | - | 4 | - | 8 | - | - | - |
| Scammed me/it's trick/scam/trapped me/taken advantage of | 3 | 3 | 3 | - | - | - | 5 | - | 8 | 2 | 3 | - | 6 | - | 3 | - | - | - | 33 | 11 | - | 4 | - | 8 | 8 | - | - |
| Pushy/pressured me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other customer service mentions | 1 | 1 | 1 | - | - | - | - | 3 | - | 2 | 1 | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 5 | - |
| **Miscellaneous Negative Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Don't think the plan works/plan isn't as explained/doesn't work the way it should | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Always encounter issues when trying to get something fixed/always push back when I try to use the plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't get it/don't understand/confusing | 3 | 3 | 3 | - | - | - | 3 | 3 | - | 4 | 3 | - | - | - | 3 | - | - | 10 | - | - | - | - | - | - | - | 8 | 5 |
| It was profitable for the dealer/kick back for the salesman | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | 6 | - | 1 | - | - | - | - | - | - | 4 | - | 8 | - | - | - |
| Regret it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Will never do business with them again/will never go there again | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Should come with 2 keys | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other negative mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| None/nothing | 13 | 13 | 12 | - | 100 | - | 11 | 14 | - | 15 | 12 | - | 24 | - | 12 | 20 | 17 | 30 | - | 6 | - | 15 | - | 15 | 17 | 16 | 10 |
| Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No/not sure | 76 | 76 | 78 | - | - | - | 76 | 79 | 85 | 76 | 78 | - | 59 | 100 | 78 | 80 | 83 | 60 | 67 | 78 | 100 | 69 | 100 | 69 | 58 | 79 | 80 |

**Q.A2e**

What Dealer Told About Add-On - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles

Total Answering High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles Section

| | Total | Total | Entered Survey Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Add-Ons Agreed To Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (9) % | (9) % | (9) % | (-) % | (-) % | (-) % | (5) % | (4) % | (1) % | (8) % | (9) % | (-) % | (3) % | (1) % | (5) % | (9) % | (-) % | (1) % | (-) % | (2) % | (-) % | (4) % | (2) % | (2) % | (1) % | (3) % | (1) % |
| **Warranty (net)** | 11 | 11 | 11 | - | - | - | 20 | - | 100 | - | 11 | - | - | - | 20 | 11 | - | - | - | 50 | - | - | - | - | 100 | - | - |
| Explained warranty coverage for repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Warranty/extra/extended warranty (unspecified) | 11 | 11 | 11 | - | - | - | 20 | - | 100 | - | 11 | - | - | - | 20 | 11 | - | - | - | 50 | - | - | - | - | 100 | - | - |
| All other warranty mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Coverage (net)** | 33 | 33 | 33 | - | - | - | 40 | 25 | 100 | 25 | 33 | - | 33 | 100 | 40 | 33 | - | - | - | 100 | - | 25 | 50 | - | 100 | 33 | - |
| Maintenance Coverage (subnet) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Includes oil changes/covers oil changes/free oil changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers brakes/brake maintenance included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Preventative maintenance that was covered/included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers tires/rims/tire rotations/tire maintenance/changes included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers routine maintenance/what routine maintenance was covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers fluid changes/refills/any fluid changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Maintenance coverage/all maintenance included/what maintenance was included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other maintenance coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Lack of Coverage/What It Doesn't Cover (subnet)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Doesn't cover tires/tire replacement/tire maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Doesn't cover brakes/brake pads/brake maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other lack of coverage/what it doesn't cover mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only

| Miscellaneous Coverage Mentions | Total | Entered Survey Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Add-Ons Agreed To Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Would cover dents/scratches/paint repair | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| What parts were covered/covered parts | 11 | 11 | 11 | - | - | - | 20 | - | 100 | - | 11 | - | - | - | 20 | 11 | - | - | - | 50 | - | - | - | - | 100 | - | - |
| Covers keys/covers lost keys/would replace keys for free | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | 11 | 11 | 11 | - | - | - | 20 | - | 100 | - | 11 | - | - | - | 20 | 11 | - | - | - | 50 | - | - | - | - | - | 100 | - |
| Coverage for certain length of time/told me how many years I had coverage for | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would cover the difference of what I owed if car was totaled | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would cover whatever the insurance doesn't cover | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers against wear and tear | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers engine/engine issues/provides repairs for engines/parts for the engine/motor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers transmission/replacements/repairs to transmission/parts for the transmission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers electrical/technical systems/repairs for electrical systems/parts for electrical system | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total loss protection/in case a total loss occurs/covers what insurance won't in case of a total loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers repairs/covers any repairs/issues/damages/covers/reduces the costs of repairs | 22 | 22 | 22 | - | - | - | 20 | 25 | 100 | 13 | 22 | - | 33 | 100 | 40 | 22 | - | - | - | 100 | - | 25 | - | - | 100 | 33 | - |
| Windshield repair/windshield protection/covers windshield damage/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Includes labor/covers labor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bumper to bumper coverage/covers everything | 11 | 11 | 11 | - | - | - | 20 | - | - | 13 | 11 | - | - | - | - | 11 | - | - | - | - | - | - | 50 | - | - | - | - |
| What was covered/explained everything it would cover/what maintenance would be covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Miscellaneous Mentions

| | Total | Entered Survey Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Explained the deductible/what the deductible was | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Talked about benefits/advantages | 11 | 11 | 11 | - | - | - | - | 25 | - | 13 | 11 | - | 33 | - | 20 | 11 | - | - | - | - | - | 25 | - | - | - | 33 | - |
| Forced/pressured to take it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Not applicable since I purchased a new vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Didn't tell me much/only some information on it/didn't go into great details | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| They were persuasive about it/made it sound like a great deal/idea | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Convenience/plan is convenient | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| For security/security plus/repairs for security features | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Went over service contract/all service contracts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tricked me/scammed me/lied to me | 11 | 11 | 11 | - | - | - | 20 | - | - | 13 | 11 | - | - | - | - | 11 | - | - | - | - | - | - | 50 | - | - | - | - |
| Included at no extra cost/wouldn't have to pay out of pocket for anything | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me about GAP insurance/told me I need GAP insurance/would cover GAP insurance/showed price comparison with and without GAP insurance/GAP insurance helps if vehicle has been totaled/GAP insurance helps pay off loan in case of an accident | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Recommended/highly encouraged to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would save me money | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me about it/we talked about it/told me I should get it/told me to sign | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other miscellaneous mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nothing | 11 | 11 | 11 | - | - | - | 20 | - | - | 13 | 11 | - | - | - | 20 | 11 | - | - | - | - | - | 25 | 50 | - | - | - | - |
| Don't know | 33 | 33 | 33 | - | - | - | 20 | 50 | - | 38 | 33 | - | 33 | - | 20 | 33 | - | 100 | - | - | - | 25 | - | 50 | - | 33 | 100 |
| No answer | 11 | 11 | 11 | - | - | - | 20 | - | - | 13 | 11 | - | - | - | - | 11 | - | - | - | - | - | - | - | 50 | - | - | - |

Qualified Completes Only — Add-Ons Agreed To

| | Total | Total | Entered Survey Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Add-Ons Agreed To Vehicle Service Con-tract | Com-plete Care Pla-tinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb-ruary 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Q.A3e** Understanding Of Add-On - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total Answering High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles Section | (9) % | (9) % | (9) % | (-) % | (-) % | (-) % | (5) % | (4) % | (1) % | (8) % | (9) % | (-) % | (3) % | (1) % | (5) % | (9) % | (-) % | (1) % | (-) % | (2) % | (-) % | (4) % | (2) % | (2) % | (1) % | (3) % | (1) % |
| It was optional | 56 | 56 | 56 | - | - | - | 20 | 100 | 100 | 50 | 56 | - | 100 | 100 | 60 | 56 | - | 100 | - | 100 | - | 50 | - | - | 100 | 100 | 100 |
| It was required | 11 | 11 | 11 | - | - | - | 20 | - | - | 13 | 11 | - | - | - | - | 11 | - | - | - | - | - | - | 50 | - | - | - | - |
| Neither | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Recommended | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **included automatically/include with lease | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Pressured into it | 11 | 11 | 11 | - | - | - | 20 | - | - | 13 | 11 | - | - | - | 20 | 11 | - | - | - | - | - | 25 | - | 50 | - | - | - |
| **Told me it would cost me more in the long run if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Manipulated into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Sold me on the fact that they would be unlimited | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Wasn't told anything about this | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't know | 22 | 22 | 22 | - | - | - | 40 | - | - | 25 | 22 | - | - | - | 20 | 22 | - | - | - | - | - | 25 | 50 | 50 | - | - | - |
| **Q.A4e.1** Reason Believed Add-On Required - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles It Was Required By Law Or The State | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total Understand High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles Was Required | (1) % | (1) % | (1) % | (-) % | (-) % | (-) % | (1) % | (-) % | (-) % | (1) % | (1) % | (-) % | (-) % | (-) % | (-) % | (1) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (1) % | (-) % | (-) % | (-) % | (-) % |
| Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Did not believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Not sure | 100 | 100 | 100 | - | - | - | 100 | - | - | 100 | 100 | - | - | - | - | 100 | - | - | - | - | - | - | 100 | - | - | - | - |

**Q.A4e.2**  Reason Believed Add-On Required - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles

<u>It Was Required By The Lender Or Finance Company</u>

Total Understand High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles Was Required

| | Total | Total | Entered Survey Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (1)% | (1)% | (1)% | (-)% | (-)% | (-)% | (1)% | (-)% | (-)% | (1)% | (1)% | (-)% | (-)% | (-)% | (-)% | (1)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (1)% | (-)% | (-)% | (-)% | (-)% |
| Believe was required | 100 | 100 | 100 | - | - | - | 100 | - | - | 100 | 100 | - | - | - | - | 100 | - | - | - | - | - | - | 100 | - | - | - | - |
| Did not believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4e.3**  Reason Believed Add-On Required - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles

<u>It Was Required By Insurance</u>

Total Understand High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles Was Required

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (1)% | (1)% | (1)% | (-)% | (-)% | (-)% | (1)% | (-)% | (-)% | (1)% | (1)% | (-)% | (-)% | (-)% | (-)% | (1)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (1)% | (-)% | (-)% | (-)% | (-)% |
| Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Did not believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Not sure | 100 | 100 | 100 | - | - | - | 100 | - | - | 100 | 100 | - | - | - | - | 100 | - | - | - | - | - | - | 100 | - | - | - | - |

**Q.A4e.4**  Reason Believed Add-On Required - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles

<u>It Was Required As Part Of A Package</u>

Total Understand High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles Was Required

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (1)% | (1)% | (1)% | (-)% | (-)% | (-)% | (1)% | (-)% | (-)% | (1)% | (1)% | (-)% | (-)% | (-)% | (-)% | (1)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (1)% | (-)% | (-)% | (-)% | (-)% |
| Believe was required | 100 | 100 | 100 | - | - | - | 100 | - | - | 100 | 100 | - | - | - | - | 100 | - | - | - | - | - | - | 100 | - | - | - | - |
| Did not believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only

| | Total | Total | Entered Survey Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Add-Ons Agreed To Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Q.A4e.5**  
Reason Believed Add-On Required - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles It Was Required For Security Or Safety  
Total Understand High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles Was Required

| | (1)% | (1)% | (1)% | (-)% | (-)% | (-)% | (1)% | (-)% | (-)% | (1)% | (1)% | (-)% | (-)% | (-)% | (-)% | (1)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (1)% | (-)% | (-)% | (-)% | (-)% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Believe was required | 100 | 100 | 100 | - | - | - | 100 | - | - | 100 | 100 | - | - | - | - | 100 | - | - | - | - | - | - | 100 | - | - | - | - |
| Did not believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4e.Summ1**  
Reason Believed Add-On Required - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles Believed Was Required Summary  
Total Understand High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles Was Required

| | (1)% | (1)% | (1)% | (-)% | (-)% | (-)% | (1)% | (-)% | (-)% | (1)% | (1)% | (-)% | (-)% | (-)% | (-)% | (1)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (1)% | (-)% | (-)% | (-)% | (-)% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| It was required by law or the state | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It was required by the lender or finance company | 100 | 100 | 100 | - | - | - | 100 | - | - | 100 | 100 | - | - | - | - | 100 | - | - | - | - | - | - | 100 | - | - | - | - |
| It was required by insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It was required as part of a package | 100 | 100 | 100 | - | - | - | 100 | - | - | 100 | 100 | - | - | - | - | 100 | - | - | - | - | - | - | 100 | - | - | - | - |
| It was required for security or safety | 100 | 100 | 100 | - | - | - | 100 | - | - | 100 | 100 | - | - | - | - | 100 | - | - | - | - | - | - | 100 | - | - | - | - |

**Q.A5e**

Any Other Mentions About Add-On - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles

Total Answering High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles Section

| | Total | Total | Entered Survey Total Respo- ndents | Termi- nates | Incom- pletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Add-Ons Agreed To Vehicle Service Con- tract | Com- plete Care Pla- tinum Plus | GAP | High Mileage Plan | Key Repla- cement | Lease End Pro- tection | Paint Pro- tection | Prepaid Mainte- nance Agree- ment | Tire Pro- tection | Total Loss Pro- tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept- ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (9) % | (9) % | (9) % | (-) % | (-) % | (-) % | (5) % | (4) % | (1) % | (8) % | (9) % | (-) % | (3) % | (1) % | (5) % | (9) % | (-) % | (1) % | (-) % | (2) % | (-) % | (4) % | (2) % | (2) % | (1) % | (3) % | (1) % |
| Positive (grand net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coverage (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Routine maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers screens/electric systems/computers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Protects my vehicle if totaled or stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Package that covers dents/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would prevent expensive repair bills | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous Positive Mentions | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Vehicle has been excellent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me it was for peace of mind | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No extra charges/no out of pockets costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other positive mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Neutral (grand net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lack Of Information Provided (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Extra purchase should be fully explained | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Never gave me the paperwork that explains it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wasn't told anything about total loss protection or total protection wrap | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Never explained/not enough information given | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other lack of information provided mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Miscellaneous Neutral Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Canceled it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would want to do a cost comparison to see if it is truly worth it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't know if it really works because I haven't had anything resolved yet | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wonder if it was a scam | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told the sales rep as long as the payments were within reach | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Only certain things are covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Thought it was needed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other neutral mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Negative (grand net)** | 33 | 33 | 33 | - | - | - | 40 | 25 | - | 38 | 33 | - | - | - | 20 | 33 | - | - | - | - | - | 25 | 50 | 50 | - | - | 100 |
| **Price/Cost (net)** | 11 | 11 | 11 | - | - | - | - | 25 | - | 13 | 11 | - | - | - | - | 11 | - | - | - | - | - | - | - | - | - | - | 100 |
| Increased my month payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Charged me for 36 month term on the package when my lease was only 18 months | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Was not told $100 deductible would be applied at the time of service | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It's expensive/pricy/overpriced | 11 | 11 | 11 | - | - | - | - | 25 | - | 13 | 11 | - | - | - | - | 11 | - | - | - | - | - | - | - | - | - | - | 100 |
| All other price/cost mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Required/Forced (net)** | 11 | 11 | 11 | - | - | - | 20 | - | - | 13 | 11 | - | - | - | - | 11 | - | - | - | - | - | - | 50 | - | - | - | - |
| Told me I was going to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refused to remove the service contract | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Said it was required/wouldn't have been approved for financing if I didn't purchase it | 11 | 11 | 11 | - | - | - | 20 | - | - | 13 | 11 | - | - | - | - | 11 | - | - | - | - | - | - | 50 | - | - | - | - |
| Consumer should have a choice when purchasing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other required/forced mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Unnecessary/Pointless (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Useless/pointless plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Never used it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Why would I pay for something insurance already covers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other unnecessary/pointless mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | Entered Survey | | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Qualified Completes Only — Add-Ons Agreed To | | | | | | | | | | | | | | Feb-ruary 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Total | Total Respo-ndents | Termi-nates | Incom-pletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Con-tract | Com-plete Care Pla-tinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | |
| Customer Service (net) | 11 | 11 | 11 | - | - | - | 20 | - | - | 13 | 11 | - | - | - | 20 | 11 | - | - | - | - | - | 25 | - | 50 | - | - | - |
| Was lied to | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Scammed me/it's trick/scam/trapped me/taken advantage of | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pushy/pressured me | 11 | 11 | 11 | - | - | - | 20 | - | - | 13 | 11 | - | - | - | 20 | 11 | - | - | - | - | - | 25 | - | 50 | - | - | - |
| All other customer service mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Miscellaneous Negative Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Don't think the plan works/plan isn't as explained/doesn't work the way it should | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Always encounter issues when trying to get something fixed/always push back when I try to use the plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't get it/don't understand/confusing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It was profitable for the dealer/kick back for the salesman | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Regret it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Will never do business with them again/will never go there again | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Should come with 2 keys | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other negative mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| None/nothing | 11 | 11 | 11 | - | - | - | 25 | - | 13 | - | 11 | - | 33 | - | 20 | 11 | - | - | - | - | - | 25 | - | - | - | 33 | - |
| Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No/not sure | 56 | 56 | 56 | - | - | - | 60 | 50 | 100 | 50 | 56 | - | 67 | 100 | 60 | 56 | - | 100 | - | 100 | - | 50 | 50 | 50 | 100 | 67 | - |

Q.A2f

**What Dealer Told About Add-On - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed**

Total Answering Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed Section

| | Total | Total | Entered Survey Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (14)% | (14)% | (14)% | (-)% | (-)% | (-)% | (6)% | (8)% | (1)% | (13)% | (14)% | (-)% | (4)% | (4)% | (6)% | (-)% | (14)% | (4)% | (3)% | (5)% | (5)% | (5)% | (2)% | (2)% | (2)% | (5)% | (3)% |
| **Warranty (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Explained warranty coverage for repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Warranty/extra/extended warranty (unspecified) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other warranty mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Coverage (net)** | 57 | 57 | 57 | - | - | - | 83 | 38 | 100 | 54 | 57 | - | 50 | 50 | 67 | - | 57 | 25 | 33 | 60 | 60 | 60 | 100 | 100 | 50 | 40 | 33 |
| **Maintenance Coverage (subnet)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Includes oil changes/covers oil changes/free oil changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers brakes/brake maintenance included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Preventative maintenance that was covered/included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers tires/rims/tire rotations/tire maintenance/changes included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers routine maintenance/what routine maintenance was covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers fluid changes/refills/any fluid changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Maintenance coverage/all maintenance included/what maintenance was included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other maintenance coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Lack of Coverage/What It Doesn't Cover (subnet)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Doesn't cover tires/tire replacement/tire maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Doesn't cover brakes/brake pads/brake maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other lack of coverage/what it doesn't cover mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Miscellaneous Coverage Mentions

| | | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | | | | | |
| | Total | Total | Respo-ndents | Termi-nates | Incom-pletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Con-tract | Com-plete Care Pla-tinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb-ruary 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Would cover dents/scratches/paint repair | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| What parts were covered/covered parts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers keys/covers lost keys/would replace keys for free | 57 | 57 | 57 | - | - | - | 83 | 38 | 100 | 54 | 57 | - | 50 | 50 | 67 | - | 57 | 25 | 33 | 60 | 60 | 60 | 100 | 100 | 50 | 40 | 33 |
| Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coverage for certain length of time/told me how many years I had coverage for | 7 | 7 | 7 | - | - | - | 17 | - | - | 8 | 7 | - | 25 | 25 | - | - | 7 | - | - | 20 | 20 | - | - | - | 50 | - | - |
| Would cover the difference of what I owed if car was totaled | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would cover whatever the insurance doesn't cover | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers against wear and tear | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers engine/engine issues/provides repairs for engines/parts for the engine/motor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers transmission/replacements/repairs to transmission/parts for the transmission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers electrical/technical systems/repairs for electrical systems/parts for electrical system | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total loss protection/in case a total loss occurs/covers what insurance won't in case of a total loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers repairs/covers any repairs/issues/damages/covers/reduces the costs of repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Windshield repair/windshield protection/covers windshield damage/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Includes labor/covers labor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bumper to bumper coverage/covers everything | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| What was covered/explained everything it would cover/what maintenance would be covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only

Qualified Completes Only

## Miscellaneous Mentions

| | Total | Total | Entered Survey — Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Explained the deductible/what the deductible was | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Talked about benefits/advantages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Forced/pressured to take it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Not applicable since I purchased a new vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Didn't tell me much/only some information on it/didn't go into great details | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| They were persuasive about it/made it sound like a great deal/idea | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Convenience/plan is convenient | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| For security/security plus/repairs for security features | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Went over service contract/all service contracts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tricked me/scammed me/lied to me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Included at no extra cost/wouldn't have to pay out of pocket for anything | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me about GAP insurance/told me I need GAP insurance/would cover GAP insurance/showed price comparison with and without GAP insurance/GAP insurance helps if vehicle has been totaled/GAP insurance helps pay off loan in case of an accident | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Recommended/highly encouraged to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would save me money | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me about it/we talked about it/told me I should get it/told me to sign something | 7 | 7 | 7 | - | - | - | 17 | - | - | 8 | 7 | - | 25 | - | 17 | - | 7 | 25 | - | 20 | - | - | - | - | - | 50 | - |
| All other miscellaneous mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nothing | 14 | 14 | 14 | - | - | - | 25 | - | 15 | 14 | - | - | 50 | - | - | 14 | 50 | 33 | - | 20 | 20 | - | - | - | - | - | 67 |
| Don't know | 14 | 14 | 14 | - | - | - | 25 | - | 15 | 14 | - | - | - | 17 | - | 14 | - | - | - | - | - | - | - | - | - | 40 | - |
| No answer | 7 | 7 | 7 | - | - | - | 13 | - | 8 | 7 | - | 25 | - | - | - | 7 | - | 33 | 20 | 20 | 20 | - | - | - | - | 20 | - |

Qualified Completes Only

**Q.A3f** — Understanding Of Add-On - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed

Total Answering Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed Section

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (14) | (14) | (14) | (-) | (-) | (-) | (6) | (8) | (1) | (13) | (14) | (-) | (4) | (4) | (6) | (-) | (14) | (4) | (3) | (5) | (5) | (5) | (2) | (2) | (2) | (5) | (3) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| It was optional | 57 | 57 | 57 | - | - | - | 83 | 38 | 100 | 54 | 57 | - | 75 | 50 | 67 | - | 57 | 50 | 33 | 80 | 60 | 20 | 50 | 100 | 100 | 40 | 33 |
| It was required | 14 | 14 | 14 | - | - | - | 17 | 13 | - | 15 | 14 | - | - | - | 17 | - | 14 | - | - | - | - | 40 | 50 | - | - | 20 | - |
| Neither | 7 | 7 | 7 | - | - | - | - | 13 | - | 8 | 7 | - | - | 25 | - | - | 7 | 25 | - | - | - | 20 | - | - | - | - | 33 |
| **Recommended | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **included automatically/include with lease | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Pressured into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Told me it would cost me more in the long run if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Manipulated into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Sold me on the fact that they would be unlimited | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Wasn't told anything about this | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't know | 21 | 21 | 21 | - | - | - | - | 38 | - | 23 | 21 | - | 25 | 25 | 17 | - | 21 | 25 | 67 | 20 | 40 | 20 | - | - | - | 40 | 33 |

**Q.A4f.1** — Reason Believed Add-On Required - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed It Was Required By Law Or The State

Total Understand Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed Was Required

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (2) | (2) | (2) | (-) | (-) | (-) | (1) | (1) | (-) | (2) | (2) | (-) | (-) | (-) | (1) | (-) | (2) | (-) | (-) | (-) | (-) | (2) | (1) | (-) | (-) | (1) | (-) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Did not believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Not sure | 100 | 100 | 100 | - | - | - | 100 | 100 | - | 100 | 100 | - | - | - | 100 | - | 100 | - | - | - | - | 100 | 100 | - | - | 100 | - |

**Q.A4f.2 — Reason Believed Add-On Required - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed It Was Required By The Lender Or Finance Company**
Total Understand Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed Was Required

| | Total | Total (Entered Survey / Total Respondents) | Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Protection | Paint Protection | Prepaid Mainte-nance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (base) | (2)% | (2)% | (2)% | (-)% | (-)% | (-)% | (1)% | (1)% | (-)% | (2)% | (2)% | (-)% | (-)% | (-)% | (1)% | (-)% | (2)% | (-)% | (-)% | (-)% | (-)% | (2)% | (1)% | (-)% | (-)% | (1)% | (-)% |
| Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Did not believe was required | 50 | 50 | 50 | - | - | - | - | 100 | - | 50 | 50 | - | - | - | - | - | 50 | - | - | - | - | 50 | - | - | - | 100 | - |
| Not sure | 50 | 50 | 50 | - | - | - | 100 | - | - | 50 | 50 | - | - | - | 100 | - | 50 | - | - | - | - | 50 | 100 | - | - | - | - |

**Q.A4f.3 — Reason Believed Add-On Required - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed It Was Required By Insurance**
Total Understand Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed Was Required

| | Total | Total | Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Protection | Paint Protection | Prepaid Mainte-nance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (base) | (2)% | (2)% | (2)% | (-)% | (-)% | (-)% | (1)% | (1)% | (-)% | (2)% | (2)% | (-)% | (-)% | (-)% | (1)% | (-)% | (2)% | (-)% | (-)% | (-)% | (-)% | (2)% | (1)% | (-)% | (-)% | (1)% | (-)% |
| Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Did not believe was required | 50 | 50 | 50 | - | - | - | - | 100 | - | 50 | 50 | - | - | - | - | - | 50 | - | - | - | - | 50 | - | - | - | 100 | - |
| Not sure | 50 | 50 | 50 | - | - | - | 100 | - | - | 50 | 50 | - | - | - | 100 | - | 50 | - | - | - | - | 50 | 100 | - | - | - | - |

**Q.A4f.4 — Reason Believed Add-On Required - Key Replacement, To Repair Or Replace It Was Required As Part Of A Package**
Total Understand Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed Was Required

| | Total | Total | Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Protection | Paint Protection | Prepaid Mainte-nance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (base) | (2)% | (2)% | (2)% | (-)% | (-)% | (-)% | (1)% | (1)% | (-)% | (2)% | (2)% | (-)% | (-)% | (-)% | (1)% | (-)% | (2)% | (-)% | (-)% | (-)% | (-)% | (2)% | (1)% | (-)% | (-)% | (1)% | (-)% |
| Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Did not believe was required | 50 | 50 | 50 | - | - | - | - | 100 | - | 50 | 50 | - | - | - | - | - | 50 | - | - | - | - | 50 | - | - | - | 100 | - |
| Not sure | 50 | 50 | 50 | - | - | - | 100 | - | - | 50 | 50 | - | - | - | 100 | - | 50 | - | - | - | - | 50 | 100 | - | - | - | - |

Qualified Completes Only

**Q.A4f.5** — Reason Believed Add-On Required - Key Replacement, To Repair Or Replace It Was Required For Security Or Safety

Total Understand Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed Was Required

| | Total | Entered Survey Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Add-Ons Agreed To Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (2)% | (2)% | (2)% | (-)% | (-)% | (-)% | (1)% | (1)% | (-)% | (2)% | (2)% | (-)% | (-)% | (-)% | (1)% | (-)% | (2)% | (-)% | (-)% | (-)% | (-)% | (2)% | (1)% | (-)% | (-)% | (1)% | (-)% |
| Believe was required | 50 | 50 | 50 | - | - | - | - | 100 | - | 50 | 50 | - | - | - | - | - | 50 | - | - | - | - | 50 | - | - | - | 100 | - |
| Did not believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Not sure | 50 | 50 | 50 | - | - | - | 100 | - | - | 50 | 50 | - | - | - | 100 | - | 50 | - | - | - | - | 50 | 100 | - | - | - | - |

**Q.A4f.Summ1** — Reason Believed Add-On Required - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed Believed Was Required Summary

Total Understand Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed Was Required

| | Total | Entered Survey Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Add-Ons Agreed To Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (2)% | (2)% | (2)% | (-)% | (-)% | (-)% | (1)% | (1)% | (-)% | (2)% | (2)% | (-)% | (-)% | (-)% | (1)% | (-)% | (2)% | (-)% | (-)% | (-)% | (-)% | (2)% | (1)% | (-)% | (-)% | (1)% | (-)% |
| It was required by law or the state | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It was required by the lender or finance company | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It was required by insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It was required as part of a package | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It was required for security or safety | 50 | 50 | 50 | - | - | - | - | 100 | - | 50 | 50 | - | - | - | - | - | 50 | - | - | - | - | 50 | - | - | - | 100 | - |

**Q.A4f2**

Other Reasons Believe Add-On Required - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed
Total Understand Key Replacement, To Repair Or Replace Keys, Key Fobs, And

| | Total | Total | Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (2) | (2) | (2) | (-) | (-) | (-) | (1) | (1) | (-) | (2) | (2) | (-) | (-) | (-) | (1) | (-) | (2) | (-) | (-) | (-) | (-) | (2) | (1) | (-) | (-) | (1) | (-) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| **Coverage (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would cover failures | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Warranty would cover if car broke down | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Would cover repairs | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Covered oil changes only if done at the dealer | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Coverage for certain length of time/told me how many years I had coverage for | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| What was covered | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| All other coverage mentions | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Miscellaneous Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| To protect myself | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Vehicle is older | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Loan is high compared to cost of vehicle | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Was included in the contract/lease/price | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Would raise interest rate if I didn't | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| More money for the dealer | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Recall by Nissan | 50 | 50 | 50 | - | - | - | - | 100 | - | 50 | 50 | - | - | - | - | - | 50 | - | - | - | - | 50 | - | - | - | 100 | - |
| Talked into it | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| All other miscellaneous mentions | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| None/nothing | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Don't know | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| No answer | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| No/not sure | 50 | 50 | 50 | - | - | - | 100 | - | - | 50 | 50 | - | - | - | 100 | - | 50 | - | - | - | - | 50 | 100 | - | - | - | - |

**Q.A5f**

Any Other Mentions About Add-On - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed
Total Answering Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed Section

| | Total | Entered Survey — Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (14) % | (14) % | (14) % | (-) % | (-) % | (-) % | (6) % | (8) % | (1) % | (13) % | (14) % | (-) % | (4) % | (4) % | (6) % | (-) % | (14) % | (4) % | (3) % | (5) % | (5) % | (5) % | (2) % | (2) % | (2) % | (5) % | (3) % |
| **Positive (grand net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Coverage (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Routine maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers screens/electric systems/computers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Protects my vehicle if totaled or stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Package that covers dents/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would prevent expensive repair bills | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Miscellaneous Positive Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Vehicle has been excellent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me it was for peace of mind | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No extra charges/no out of pockets costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other positive mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Neutral (grand net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Lack Of Information Provided (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Extra purchase should be fully explained | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Never gave me the paperwork that explains it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wasn't told anything about total loss protection or total protection wrap | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Never explained/not enough information given | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other lack of information provided mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Miscellaneous Neutral Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Canceled it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would want to do a cost comparison to see if it is truly worth it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't know if it really works because I haven't had anything resolved yet | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wonder if it was a scam | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told the sales rep as long as the payments were within reach | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Only certain things are covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Thought it was needed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other neutral mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Negative (grand net)** | 7 | 7 | 7 | - | - | - | 17 | - | - | 8 | 7 | - | - | - | - | - | 7 | - | - | - | - | - | 50 | - | - | - | - |
| Price/Cost (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Increased my month payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Charged me for 36 month term on the package when my lease was only 18 months | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Was not told $100 deductible would be applied at the time of service | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It's expensive/pricy/overpriced | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other price/cost mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Required/Forced (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me I was going to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refused to remove the service contract | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Said it was required/wouldn't have been approved for financing if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Consumer should have a choice when purchasing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other required/forced mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Unnecessary/Pointless (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Useless/pointless plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Never used it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Why would I pay for something insurance already covers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other unnecessary/pointless mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | Entered Survey | | | | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | | | | | |
| | | | | | | | | | | | | Vehicle Service Contract | Complete Care Platinum Plus | | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | | | | | February 2023 To September 2023 |
| | Total | Total | Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer Service (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Was lied to | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Scammed me/it's trick/scam/trapped me/taken advantage of | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pushy/pressured me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other customer service mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Miscellaneous Negative Mentions**

| | Total | Total | Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Don't think the plan works/plan isn't as explained/doesn't work the way it should | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Always encounter issues when trying to get something fixed/always push back when I try to use the plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't get it/don't understand/confusing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It was profitable for the dealer/kick back for the salesman | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Regret it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Will never do business with them again/will never go there again | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Should come with 2 keys | 7 | 7 | 7 | - | - | - | 17 | - | - | 8 | 7 | - | - | - | - | - | 7 | - | - | - | - | - | 50 | - | - | - | - |
| All other negative mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| None/nothing | 7 | 7 | 7 | - | - | - | 17 | - | - | 8 | 7 | - | 25 | - | 17 | - | 7 | 25 | - | 20 | - | - | - | - | 50 | - | - |
| Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No/not sure | 86 | 86 | 86 | - | - | - | 67 | 100 | 100 | 85 | 86 | - | 75 | 100 | 83 | - | 86 | 75 | 100 | 80 | 100 | 100 | 50 | 100 | 50 | 100 | 100 |

**Q.A2g**

**What Dealer Told About Add-On - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term**

Total Answering Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term Section

| | Total | Entered Survey Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (25)% | (25)% | (25)% | (-)% | (-)% | (-)% | (13)% | (12)% | (2)% | (23)% | (25)% | (-)% | (6)% | (6)% | (10)% | (1)% | (4)% | (25)% | (6)% | (9)% | (6)% | (5)% | (3)% | (5)% | (5)% | (6)% | (6)% |
| **Warranty (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Explained warranty coverage for repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Warranty/extra/extended warranty (unspecified) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other warranty mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Coverage (net)** | 40 | 40 | 40 | - | - | - | 31 | 50 | 50 | 39 | 40 | - | 17 | 50 | 30 | 100 | 25 | 40 | 50 | 22 | 50 | 40 | 33 | 20 | 40 | 67 | 33 |
| **Maintenance Coverage (subnet)** | 8 | 8 | 8 | - | - | - | 8 | 8 | - | 9 | 8 | - | 17 | - | 10 | 100 | - | 8 | 17 | - | 17 | - | - | 20 | - | 17 | - |
| Includes oil changes/covers oil changes/free oil changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers brakes/brake maintenance included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Preventative maintenance that was covered/included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers tires/rims/tire rotations/tire maintenance/changes included | 8 | 8 | 8 | - | - | - | 8 | 8 | - | 9 | 8 | - | 17 | - | 10 | 100 | - | 8 | 17 | - | 17 | - | - | 20 | - | 17 | - |
| Covers routine maintenance/what routine maintenance was covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers fluid changes/refills/any fluid changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Maintenance coverage/all maintenance included/what maintenance was included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other maintenance coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Lack of Coverage/What It Doesn't Cover (subnet)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Doesn't cover tires/tire replacement/tire maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Doesn't cover brakes/brake pads/brake maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other lack of coverage/what it doesn't cover mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Miscellaneous Coverage Mentions

| | Total | Total | Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Entered Survey | | | | | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | | | | | |
| Would cover dents/scratches/paint repair | 8 | 8 | 8 | - | - | - | - | 17 | - | 9 | 8 | - | - | - | - | - | - | 8 | - | - | - | - | - | - | - | - | 33 |
| What parts were covered/covered parts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers keys/covers lost keys/would replace keys for free | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coverage for certain length of time/told me how many years I had coverage for | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would cover the difference of what I owed if car was totaled | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would cover whatever the insurance doesn't cover | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers against wear and tear | 12 | 12 | 12 | - | - | - | 8 | 17 | 50 | 9 | 12 | - | - | 33 | - | - | 25 | 12 | 33 | - | 17 | - | - | - | 20 | 17 | 17 |
| Covers engine/engine issues/provides repairs for engines/parts for the engine/motor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers transmission/replacements/repairs to transmission/parts for the transmission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers electrical/technical systems/repairs for electrical systems/parts for electrical system | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total loss protection/in case a total loss occurs/covers what insurance won't in case of a total loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers repairs/covers any repairs/issues/damages/covers/reduces the costs of repairs | 4 | 4 | 4 | - | - | - | 8 | - | - | 4 | 4 | - | - | - | - | - | - | - | - | 4 | - | - | 33 | - | - | - | - |
| Windshield repair/windshield protection/covers windshield damage/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Includes labor/covers labor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bumper to bumper coverage/covers everything | 8 | 8 | 8 | - | - | - | - | 17 | - | 9 | 8 | - | - | - | 20 | - | - | 8 | - | 11 | 17 | 40 | - | - | - | 33 | - |
| What was covered/explained everything it would cover/what maintenance would be covered | 8 | 8 | 8 | - | - | - | 8 | 8 | - | 9 | 8 | - | - | 17 | - | - | - | 8 | - | 11 | - | - | - | - | 20 | - | 17 |
| All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Miscellaneous Mentions | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | 4 | 4 | 4 | - | - | - | 8 | - | - | 4 | 4 | - | 17 | - | - | - | - | 4 | 17 | 11 | - | - | - | 20 | - | - | - |
| Explained the deductible/what the deductible was | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Talked about benefits/advantages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Forced/pressured to take it | 4 | 4 | 4 | - | - | - | 8 | - | - | 4 | 4 | - | - | - | - | - | - | 4 | - | - | - | - | - | - | - | 17 | - |
| Not applicable since I purchased a new vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Didn't tell me much/only some information on it/didn't go into great details | 8 | 8 | 8 | - | - | - | - | 17 | - | 9 | 8 | - | - | - | 10 | - | - | 8 | - | - | - | - | - | - | - | 17 | 17 |
| They were persuasive about it/made it sound like a great deal/idea | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Convenience/plan is convenient | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| For security/security plus/repairs for security features | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Went over service contract/all service contracts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tricked me/scammed me/lied to me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Included at no extra cost/wouldn't have to pay out of pocket for anything | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me about GAP insurance/told me I need GAP insurance/would cover GAP insurance/showed price comparison with and without GAP insurance/GAP insurance helps if vehicle has been totaled/GAP insurance helps pay off loan in case of an accident | - | 4 | 4 | - | - | - | 8 | - | - | 4 | 4 | - | - | 17 | 10 | - | - | 4 | - | 11 | 17 | - | 33 | - | - | - | - |
| Recommended/highly encouraged to get it | 4 | 4 | 4 | - | - | - | 8 | - | - | 4 | 4 | - | - | 17 | 10 | - | - | 4 | - | 11 | 17 | - | 33 | - | - | - | - |
| Would save me money | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me about it/we talked about it/told me I should get it/told me to sign | 4 | 4 | 4 | - | - | - | 8 | - | - | 4 | 4 | - | - | - | 10 | - | - | 4 | - | 11 | - | - | - | 20 | - | 17 | - |
| All other miscellaneous mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nothing | 20 | 20 | 20 | - | - | - | 31 | 8 | 50 | 17 | 20 | - | 33 | 17 | 40 | - | 50 | 20 | - | 11 | - | 40 | - | 20 | 60 | - | 17 |
| Don't know | 16 | 16 | 16 | - | - | - | 15 | 17 | - | 17 | 16 | - | 33 | 17 | - | 25 | 16 | 33 | 22 | 33 | - | - | - | 40 | - | - | 33 |
| No answer | 4 | 4 | 4 | - | - | - | 8 | - | - | 4 | 4 | - | - | - | 10 | - | - | 4 | - | 11 | - | - | 33 | - | - | - | - |

**Q.A3g** — Understanding Of Add-On - Lease End Protection Or Lease Wear & Tear

Total Answering Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term Section

| | Total | Total | Entered Survey Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Add-Ons Agreed To Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (25) % | (25) % | (25) % | (-) % | (-) % | (-) % | (13) % | (12) % | (2) % | (23) % | (25) % | (-) % | (6) % | (6) % | (10) % | (1) % | (4) % | (25) % | (6) % | (9) % | (6) % | (5) % | (3) % | (5) % | (5) % | (6) % | (6) % |
| It was optional | 56 | 56 | 56 | - | - | - | 62 | 50 | 50 | 57 | 56 | - | 50 | 83 | 50 | 100 | 50 | 56 | 67 | 44 | 67 | 20 | 100 | 60 | 40 | 50 | 50 |
| It was required | 12 | 12 | 12 | - | - | - | 8 | 17 | - | 13 | 12 | - | 17 | - | - | - | - | 12 | 17 | 22 | - | 20 | - | 20 | - | 17 | 17 |
| Neither | 4 | 4 | 4 | - | - | - | - | 8 | - | 4 | 4 | - | - | 17 | - | - | 25 | 4 | - | - | - | 20 | - | - | - | - | 17 |
| **Recommended | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *included automatically/include with lease | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Pressured into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Told me it would cost me more in the long run if I didn't purchase it | 4 | 4 | 4 | - | - | - | - | 8 | - | 4 | 4 | - | - | - | - | - | - | 4 | - | - | - | - | - | - | - | 17 | - |
| **Manipulated into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Sold me on the fact that they would be unlimited | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Wasn't told anything about this | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't know | 24 | 24 | 24 | - | - | - | 31 | 17 | 50 | 22 | 24 | - | 33 | - | 50 | - | 25 | 24 | 17 | 33 | 33 | 40 | - | 20 | 60 | 17 | 17 |

**Q.A4g.1** — Reason Believed Add-On - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term It Was Required By Law Or The State

Total Understand Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term Was Required

| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (3) % | (3) % | (3) % | (-) % | (-) % | (-) % | (1) % | (2) % | (-) % | (3) % | (3) % | (-) % | (1) % | (-) % | (-) % | (-) % | (-) % | (3) % | (1) % | (2) % | (-) % | (1) % | (-) % | (1) % | (-) % | (1) % | (1) % |
| Believe was required | 33 | 33 | 33 | - | - | - | 100 | - | - | 33 | 33 | - | 100 | - | - | - | - | 33 | 100 | 50 | - | - | - | 100 | - | - | - |
| Did not believe was required | 67 | 67 | 67 | - | - | - | - | 100 | - | 67 | 67 | - | - | - | - | - | - | 67 | - | 50 | - | 100 | - | - | - | 100 | 100 |
| Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4g.2** — Reason Believed Add-On Required - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term It Was Required By The Lender Or Finance Company

Total Understand Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term Was Required

| | Total | Total | Total Respon-dents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Con-tract | Complete Care Pla-tinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (base) | (3)% | (3)% | (3)% | (-)% | (-)% | (-)% | (1)% | (2)% | (-)% | (3)% | (3)% | (-)% | (1)% | (-)% | (-)% | (-)% | (-)% | (3)% | (1)% | (2)% | (-)% | (1)% | (-)% | (1)% | (-)% | (1)% | (1)% |
| Believe was required | 33 | 33 | 33 | - | - | - | 100 | - | - | 33 | 33 | - | 100 | - | - | - | - | 33 | 100 | 50 | - | - | - | 100 | - | - | - |
| Did not believe was required | 33 | 33 | 33 | - | - | - | - | 50 | - | 33 | 33 | - | - | - | - | - | - | 33 | - | - | - | - | - | - | - | - | 100 |
| Not sure | 33 | 33 | 33 | - | - | - | - | 50 | - | 33 | 33 | - | - | - | - | - | - | 33 | - | 50 | - | 100 | - | - | - | 100 | - |

**Q.A4g.3** — Reason Believed Add-On Required - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term It Was Required By Insurance

Total Understand Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term Was Required

| | Total | Total | Total Respon-dents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Con-tract | Complete Care Pla-tinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (base) | (3)% | (3)% | (3)% | (-)% | (-)% | (-)% | (1)% | (2)% | (-)% | (3)% | (3)% | (-)% | (1)% | (-)% | (-)% | (-)% | (-)% | (3)% | (1)% | (2)% | (-)% | (1)% | (-)% | (1)% | (-)% | (1)% | (1)% |
| Believe was required | 33 | 33 | 33 | - | - | - | 100 | - | - | 33 | 33 | - | 100 | - | - | - | - | 33 | 100 | 50 | - | - | - | 100 | - | - | - |
| Did not believe was required | 67 | 67 | 67 | - | - | - | - | 100 | - | 67 | 67 | - | - | - | - | - | - | 67 | - | 50 | - | 100 | - | - | - | 100 | 100 |
| Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4g.4** — Reason Believed Add-On Required - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term It Was Required As Part Of A Package

Total Understand Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term Was Required

| | Total | Total | Total Respon-dents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Con-tract | Complete Care Pla-tinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (base) | (3)% | (3)% | (3)% | (-)% | (-)% | (-)% | (1)% | (2)% | (-)% | (3)% | (3)% | (-)% | (1)% | (-)% | (-)% | (-)% | (-)% | (3)% | (1)% | (2)% | (-)% | (1)% | (-)% | (1)% | (-)% | (1)% | (1)% |
| Believe was required | 67 | 67 | 67 | - | - | - | 100 | 50 | - | 67 | 67 | - | 100 | - | - | - | - | 67 | 100 | 50 | - | - | - | 100 | - | - | 100 |
| Did not believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Not sure | 33 | 33 | 33 | - | - | - | - | 50 | - | 33 | 33 | - | - | - | - | - | - | 33 | - | 50 | - | 100 | - | - | - | 100 | - |

**Q.A4g.5** — Reason Believed Add-On Required - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term It Was Required For Security Or Safety

Total Understand Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term Was Required

| | Total | Entered Survey: Total Respondents | Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Add-Ons Agreed To: Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (3)% | (3)% | (3)% | (-)% | (-)% | (-)% | (1)% | (2)% | (-)% | (3)% | (3)% | (-)% | (1)% | (-)% | (-)% | (-)% | (-)% | (3)% | (1)% | (2)% | (-)% | (1)% | (-)% | (1)% | (-)% | (1)% | (1)% |
| Believe was required | 67 | 67 | 67 | - | - | - | 100 | 50 | - | 67 | 67 | - | 100 | - | - | - | - | 67 | 100 | 50 | - | - | - | 100 | - | - | 100 |
| Did not believe was required | 33 | 33 | 33 | - | - | - | - | 50 | - | 33 | 33 | - | - | - | - | - | - | 33 | - | 50 | - | 100 | - | - | - | 100 | - |
| Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4g.Summ1** — Reason Believed Add-On Required - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term Believed Was Required Summary

Total Understand Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term Was Required

| | Total | Entered Survey: Total Respondents | Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Add-Ons Agreed To: Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (3)% | (3)% | (3)% | (-)% | (-)% | (-)% | (1)% | (2)% | (-)% | (3)% | (3)% | (-)% | (1)% | (-)% | (-)% | (-)% | (-)% | (3)% | (1)% | (2)% | (-)% | (1)% | (-)% | (1)% | (-)% | (1)% | (1)% |
| It was required by law or the state | 33 | 33 | 33 | - | - | - | 100 | - | - | 33 | 33 | - | 100 | - | - | - | - | 33 | 100 | 50 | - | - | - | 100 | - | - | - |
| It was required by the lender or finance company | 33 | 33 | 33 | - | - | - | 100 | - | - | 33 | 33 | - | 100 | - | - | - | - | 33 | 100 | 50 | - | - | - | 100 | - | - | - |
| It was required by insurance | 33 | 33 | 33 | - | - | - | 100 | - | - | 33 | 33 | - | 100 | - | - | - | - | 33 | 100 | 50 | - | - | - | 100 | - | - | - |
| It was required as part of a package | 67 | 67 | 67 | - | - | - | 100 | 50 | - | 67 | 67 | - | 100 | - | - | - | - | 67 | 100 | 50 | - | - | - | 100 | - | - | 100 |
| It was required for security or safety | 67 | 67 | 67 | - | - | - | 100 | 50 | - | 67 | 67 | - | 100 | - | - | - | - | 67 | 100 | 50 | - | - | - | 100 | - | - | 100 |

**Q.A4g2**

Other Reasons Believe Add-On Required - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term

Total Understand Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term Was Required And Asked

| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (3)% | (3)% | (3)% | (-)% | (-)% | (-)% | (1)% | (2)% | (-)% | (3)% | (3)% | (-)% | (1)% | (-)% | (-)% | (-)% | (-)% | (3)% | (1)% | (2)% | (-)% | (1)% | (-)% | (1)% | (-)% | (1)% | (1)% |
| **Coverage (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would cover failures | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Warranty would cover if car broke down | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would cover repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covered oil changes only if done at the dealer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coverage for certain length of time/told me how many years I had coverage for | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| What was covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Miscellaneous Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| To protect myself | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Vehicle is older | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan is high compared to cost of vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Was included in the contract/lease/price | 33 | 33 | 33 | - | - | - | - | 50 | - | 33 | 33 | - | - | - | - | - | - | 33 | - | 50 | - | 100 | - | - | - | 100 | - |
| Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would raise interest rate if I didn't | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| More money for the dealer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Recall by Nissan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Talked into it | 33 | 33 | 33 | - | - | - | - | 50 | - | 33 | 33 | - | - | - | - | - | - | 33 | - | - | - | - | - | - | - | - | 100 |
| All other miscellaneous mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| None/nothing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No/not sure | 33 | 33 | 33 | - | - | - | 100 | - | - | 33 | 33 | - | 100 | - | - | - | - | 33 | 100 | 50 | - | - | - | 100 | - | - | - |

**Q.A5g**

Any Other Mentions About Add-On - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term

Total Answering Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term Section

| | Total | Total | Entered Survey – Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction – Before April 1, 2022 | April 1, 2022 Or Later | Mode – Phone | Online | Agreement – Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (25)% | (25)% | (25)% | (-)% | (-)% | (-)% | (13)% | (12)% | (2)% | (23)% | (25)% | (-)% | (6)% | (6)% | (10)% | (1)% | (4)% | (25)% | (6)% | (9)% | (6)% | (5)% | (3)% | (5)% | (5)% | (6)% | (6)% |
| Positive (grand net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coverage (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Routine maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers screens/electric systems/computers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Protects my vehicle if totaled or stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Package that covers dents/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would prevent expensive repair bills | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous Positive Mentions | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Vehicle has been excellent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me it was for peace of mind | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No extra charges/no out of pockets costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other positive mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Neutral (grand net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lack Of Information Provided (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Extra purchase should be fully explained | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Never gave me the paperwork that explains it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wasn't told anything about total loss protection or total protection wrap | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Never explained/not enough information given | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other lack of information provided mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only — Add-Ons Agreed To

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Miscellaneous Neutral Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Canceled it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would want to do a cost comparison to see if it is truly worth it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't know if it really works because I haven't had anything resolved yet | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wonder if it was a scam | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told the sales rep as long as the payments were within reach | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Only certain things are covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Thought it was needed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other neutral mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Negative (grand net)** | 8 | 8 | 8 | - | - | - | 8 | 8 | - | 9 | 8 | - | - | 17 | 10 | - | - | 8 | 17 | - | - | 20 | - | - | 20 | 17 | - |
| **Price/Cost (net)** | 4 | 4 | 4 | - | - | - | 8 | - | - | 4 | 4 | - | - | 17 | - | - | - | 4 | 17 | - | - | - | - | - | - | 20 | - |
| Increased my month payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Charged me for 36 month term on the package when my lease was only 18 months | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Was not told $100 deductible would be applied at the time of service | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It's expensive/pricy/overpriced | 4 | 4 | 4 | - | - | - | 8 | - | - | 4 | 4 | - | - | 17 | - | - | - | 4 | 17 | - | - | - | - | - | - | 20 | - |
| All other price/cost mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Required/Forced (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me I was going to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refused to remove the service contract | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Said it was required/wouldn't have been approved for financing if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Consumer should have a choice when purchasing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other required/forced mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Unnecessary/Pointless (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Useless/pointless plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Never used it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Why would I pay for something insurance already covers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other unnecessary/pointless mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | Total | Entered Survey Total | Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer Service (net) | 4 | 4 | 4 | - | - | - | - | 8 | - | - | 4 | 4 | - | - | 10 | - | - | 4 | - | - | - | 20 | - | - | - | 17 | - |
| Was lied to | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Scammed me/it's trick/scam/trapped me/taken advantage of | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pushy/pressured me | 4 | 4 | 4 | - | - | - | - | 8 | - | 4 | 4 | - | - | - | 10 | - | - | 4 | - | - | - | 20 | - | - | - | 17 | - |
| All other customer service mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Miscellaneous Negative Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Don't think the plan works/plan isn't as explained/doesn't work the way it should | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Always encounter issues when trying to get something fixed/always push back when I try to use the plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't get it/don't understand/confusing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It was profitable for the dealer/kick back for the salesman | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Regret it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Will never do business with them again/will never go there again | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Should come with 2 keys | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other negative mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| None/nothing | 8 | 8 | 8 | - | - | - | 15 | - | - | 9 | 8 | - | 17 | 17 | 10 | - | - | 8 | - | 11 | - | 20 | - | - | 40 | - | - |
| Don't know | 4 | 4 | 4 | - | - | - | 8 | - | - | 4 | 4 | - | 17 | - | 10 | - | 25 | 4 | - | 11 | - | - | - | - | 20 | - | - |
| No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No/not sure | 80 | 80 | 80 | - | - | - | 69 | 92 | 100 | 78 | 80 | - | 67 | 67 | 70 | 100 | 75 | 80 | 83 | 78 | 100 | 60 | 100 | 100 | 20 | 83 | 100 |

**Q.A2h**

What Dealer Told About Add-On - Paint Protection, To Cover Scratches And Chipped Paint

Total Answering Paint Protection, To Cover Scratches And Chipped Paint Section

Qualified Completes Only

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (12)% | (12)% | (12)% | (-)% | (-)% | (-)% | (6)% | (6)% | (2)% | (10)% | (12)% | (-)% | (5)% | (4)% | (3)% | (-)% | (3)% | (6)% | (12)% | (6)% | (7)% | (2)% | (1)% | (2)% | (3)% | (2)% | (4)% |
| **Warranty (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Explained warranty coverage for repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Warranty/extra/extended warranty (unspecified) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other warranty mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Coverage (net)** | 42 | 42 | 42 | - | - | - | 33 | 50 | 100 | 30 | 42 | - | 20 | 25 | 67 | - | 33 | 50 | 42 | 33 | 57 | - | - | 50 | 33 | 50 | 50 |
| **Maintenance Coverage (subnet)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Includes oil changes/covers oil changes/free oil changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers brakes/brake maintenance included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Preventative maintenance that was covered/included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers tires/rims/tire rotations/tire maintenance/changes included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers routine maintenance/what routine maintenance was covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers fluid changes/refills/any fluid changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Maintenance coverage/all maintenance included/what maintenance was included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other maintenance coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Lack of Coverage/What It Doesn't Cover (subnet)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Doesn't cover tires/tire replacement/tire maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Doesn't cover brakes/brake pads/brake maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other lack of coverage/what it doesn't cover mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only

Miscellaneous Coverage Mentions

| | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Add-Ons Agreed To: Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Would cover dents/scratches/paint repair | 33 | 33 | 33 | - | - | - | 33 | 33 | 50 | 30 | 33 | 20 | - | 67 | - | - | 33 | 33 | 33 | 43 | - | - | 50 | 33 | - | 50 |
| What parts were covered/covered parts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers keys/covers lost keys/would replace keys for free | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coverage for certain length of time/told me how many years I had coverage for | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would cover the difference of what I owed if car was totaled | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would cover whatever the insurance doesn't cover | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers against wear and tear | 8 | 8 | 8 | - | - | - | 17 | 50 | - | 8 | - | - | 25 | - | - | 33 | 17 | 8 | - | 14 | - | - | - | - | 50 | - |
| Covers engine/engine issues/provides repairs for engines/parts for the engine/motor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers transmission/replacements/repairs to transmission/parts for the transmission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers electrical/technical systems/repairs for electrical systems/parts for electrical system | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total loss protection/in case a total loss occurs/covers what insurance won't in case of a total loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers repairs/covers any repairs/issues/damages/covers/reduces the costs of repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Windshield repair/windshield protection/covers windshield damage/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Includes labor/covers labor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bumper to bumper coverage/covers everything | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| What was covered/explained everything it would cover/what maintenance would be covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Miscellaneous Mentions | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Explained the deductible/what the deductible was | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Talked about benefits/advantages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Forced/pressured to take it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Not applicable since I purchased a new vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Didn't tell me much/only some information on it/didn't go into great details | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| They were persuasive about it/made it sound like a great deal/idea | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Convenience/plan is convenient | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| For security/security plus/repairs for security features | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Went over service contract/all service contracts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tricked me/scammed me/lied to me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Included at no extra cost/wouldn't have to pay out of pocket for anything | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me about GAP insurance/told me I need GAP insurance/would cover GAP insurance/showed price comparison with and without GAP insurance/GAP insurance helps if vehicle has been totaled/GAP insurance helps pay off loan in case of an accident | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Recommended/highly encouraged to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would save me money | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me about it/we talked about it/told me I should get it/told me to sign | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other miscellaneous mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nothing | 33 | 33 | 33 | - | - | - | 50 | 17 | - | 40 | 33 | - | 40 | 25 | 33 | - | 33 | 33 | 33 | 33 | 14 | 100 | 100 | 50 | 33 | 50 | - |
| Don't know | 25 | 25 | 25 | - | - | - | 17 | 33 | - | 30 | 25 | - | 40 | 50 | - | - | 33 | 17 | 25 | 33 | 29 | - | - | - | 33 | - | 50 |
| No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | | | | | February 2023 To September 2023 |
| Total | Total | Total Respondents | Terminates | Incompletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | |

**Q.A3h — Understanding Of Add-On - Paint Protection, To Cover Scratches And Chipped Paint**

Total Answering Paint Protection, To Cover Scratches And Chipped Paint Section

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | Apr 2019-Jun 2020 | Jul 2020-Jun 2021 | Jul 2021-Mar 2022 | Apr 2022-Jan 2023 | Feb 2023-Sep 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (base) | (12) | (12) | (12) | (-) | (-) | (-) | (6) | (6) | (2) | (10) | (12) | (-) | (5) | (4) | (3) | (-) | (3) | (6) | (12) | (6) | (7) | (2) | (1) | (2) | (3) | (2) | (4) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| It was optional | 100 | 100 | 100 | - | - | - | 100 | 100 | 100 | 100 | 100 | - | 100 | 100 | 100 | - | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| It was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Neither | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Recommended | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **included automatically/include with lease | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Pressured into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Told me it would cost me more in the long run if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Manipulated into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Sold me on the fact that they would be unlimited | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Wasn't told anything about this | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4h.1 — Reason Believed Add-On Required - Paint Protection, To Cover Scratches And Chipped Paint**

It Was Required By Law Or The State

Total Understand Paint Protection, To Cover Scratches And Chipped Paint Was Required

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | Apr 2019-Jun 2020 | Jul 2020-Jun 2021 | Jul 2021-Mar 2022 | Apr 2022-Jan 2023 | Feb 2023-Sep 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Required | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) | (-) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Did not believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4h.2**

Reason Believed Add-On Required - Paint Protection, To Cover Scratches And Chipped Paint
It Was Required By The Lender Or Finance Company
Total Understand Paint Protection, To Cover Scratches And Chipped Paint Was Required

| | Total | Entered Survey Total | Total Respo-ndents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Con-tract | Com-plete Care Pla-tinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb-ruary 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Understand Paint Protection, To Cover Scratches And Chipped Paint Was Required | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% |
| Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Did not believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4h.3**

Reason Believed Add-On Required - Paint Protection, To Cover Scratches And Chipped Paint
It Was Required By Insurance
Total Understand Paint Protection, To Cover Scratches And Chipped Paint Was Required

| | Total | Entered Survey Total | Total Respo-ndents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Con-tract | Com-plete Care Pla-tinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb-ruary 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Understand Paint Protection, To Cover Scratches And Chipped Paint Was Required | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% |
| Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Did not believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4h.4**

Reason Believed Add-On Required - Paint Protection, To Cover Scratches And Chipped Paint
It Was Required As Part Of A Package
Total Understand Paint Protection, To Cover Scratches And Chipped Paint Was Required

| | Total | Entered Survey Total | Total Respo-ndents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Con-tract | Com-plete Care Pla-tinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb-ruary 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Understand Paint Protection, To Cover Scratches And Chipped Paint Was Required | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% |
| Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Did not believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | Total | Total | Entered Survey Total Respo- ndents | Termi- nates | Incom- pletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Con- tract | Com- plete Care Pla- tinum Plus | GAP | High Mileage Plan | Key Repla- cement | Lease End Pro- tection | Paint Pro- tection | Prepaid Mainte- nance Agree- ment | Tire Pro- tection | Total Loss Pro- tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb- ruary 2023 To Sept- ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Q.A4h.5** Reason Believed Add-On Required - Paint Protection, To Cover Scratches And Chipped Paint
It Was Required For Security Or Safety

| Total Understand Paint Protection, To Cover Scratches And Chipped Paint Was Required | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % |

| Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Did not believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4h.Summ1** Reason Believed Add-On Required - Paint Protection, To Cover Scratches And Chipped Paint
Believed Was Required Summary

| Total Understand Paint Protection, To Cover Scratches And Chipped Paint Was Required | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % |

| It was required by law or the state | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It was required by the lender or finance company | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It was required by insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It was required as part of a package | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It was required for security or safety | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A5h** Any Other Mentions About Add-On - Paint Protection, To Cover Scratches And Chipped Paint

Total Answering Paint Protection, To Cover Scratches And Chipped Paint Section

| | Total | Total | Total Respondents | Termi- nates | Incom- pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla- cement | Lease End Pro- tection | Paint Pro- tection | Prepaid Mainte- nance Agree- ment | Tire Pro- tection | Total Loss Pro- tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept- ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (12) | (12) | (12) | (-) | (-) | (-) | (6) | (6) | (2) | (10) | (12) | (-) | (5) | (4) | (3) | (-) | (3) | (6) | (12) | (6) | (7) | (2) | (1) | (2) | (3) | (2) | (4) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Positive (grand net) | 8 | 8 | 8 | - | - | - | 17 | - | 50 | - | 8 | - | - | - | 33 | - | - | - | 8 | 17 | - | - | - | - | 33 | - | - |
| Coverage (net) | 8 | 8 | 8 | - | - | - | 17 | - | 50 | - | 8 | - | - | - | 33 | - | - | - | 8 | 17 | - | - | - | - | 33 | - | - |
| Routine maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers screens/electric systems/computers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Protects my vehicle if totaled or stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Package that covers dents/scratches | 8 | 8 | 8 | - | - | - | 17 | - | 50 | - | 8 | - | - | - | 33 | - | - | - | 8 | 17 | - | - | - | - | 33 | - | - |
| Would prevent expensive repair bills | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Miscellaneous Positive Mentions | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Vehicle has been excellent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me it was for peace of mind | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No extra charges/no out of pockets costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other positive mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Neutral (grand net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lack Of Information Provided (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Extra purchase should be fully explained | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Never gave me the paperwork that explains it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wasn't told anything about total loss protection or total protection wrap | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Never explained/not enough information given | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other lack of information provided mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only

| | Total | Entered Survey | | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
| | | Total | Total Respondents | Termi-nates | Incom-pletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Con-tract | Complete Care Pla-tinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Miscellaneous Neutral Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Canceled it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would want to do a cost comparison to see if it is truly worth it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't know if it really works because I haven't had anything resolved yet | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wonder if it was a scam | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told the sales rep as long as the payments were within reach | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Only certain things are covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Thought it was needed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other neutral mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Negative (grand net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Price/Cost (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Increased my month payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Charged me for 36 month term on the package when my lease was only 18 months | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Was not told $100 deductible would be applied at the time of service | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It's expensive/pricy/overpriced | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other price/cost mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Required/Forced (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me I was going to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refused to remove the service contract | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Said it was required/wouldn't have been approved for financing if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Consumer should have a choice when purchasing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other required/forced mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Unnecessary/Pointless (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Useless/pointless plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Never used it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Why would I pay for something insurance already covers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other unnecessary/pointless mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer Service (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Was lied to | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Scammed me/it's trick/scam/trapped me/taken advantage of | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pushy/pressured me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other customer service mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Miscellaneous Negative Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Don't think the plan works/plan isn't as explained/doesn't work the way it should | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Always encounter issues when trying to get something fixed/always push back when I try to use the plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't get it/don't understand/confusing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It was profitable for the dealer/kick back for the salesman | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Regret it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Will never do business with them again/will never go there again | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Should come with 2 keys | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other negative mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| None/nothing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't know | 8 | 8 | 8 | - | - | - | - | 17 | - | 10 | 8 | - | 20 | 25 | - | - | - | - | 8 | 17 | 14 | - | - | - | - | - | 25 |
| No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No/not sure | 83 | 83 | 83 | - | - | - | 83 | 83 | 50 | 90 | 83 | - | 80 | 75 | 67 | - | 100 | 100 | 83 | 67 | 86 | 100 | 100 | 100 | 67 | 100 | 75 |

**Q.A2i**

What Dealer Told About Add-On - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections

Total Answering Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections Section

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | (70) | (70) | (69) | (-) | (1) | (-) | (40) | (29) | (7) | (62) | (69) | (-) | (22) | (8) | (18) | (2) | (5) | (9) | (6) | (69) | (11) | (12) | (7) | (16) | (17) | (18) | (11) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| **Warranty (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Explained warranty coverage for repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Warranty/extra/extended warranty (unspecified) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other warranty mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Coverage (net)** | 40 | 40 | 41 | - | - | - | 33 | 52 | 71 | 37 | 41 | - | 36 | 50 | 39 | 100 | 40 | 33 | 83 | 41 | 55 | 33 | 29 | 25 | 41 | 56 | 45 |
| **Maintenance Coverage (subnet)** | 29 | 29 | 29 | - | - | - | 25 | 34 | 71 | 24 | 29 | - | 14 | 25 | 33 | 100 | 40 | 11 | 33 | 29 | 27 | 25 | 29 | 13 | 35 | 39 | 27 |
| Includes oil changes/covers oil changes/free oil changes | 23 | 23 | 23 | - | - | - | 20 | 28 | 57 | 19 | 23 | - | 9 | 25 | 28 | 100 | - | 11 | 17 | 23 | 18 | 8 | 29 | 6 | 29 | 33 | 18 |
| Covers brakes/brake maintenance included | 1 | 1 | 1 | - | - | - | 3 | - | 14 | - | 1 | - | - | - | 6 | 50 | - | - | - | 1 | - | - | - | - | - | 6 | - |
| Preventative maintenance that was covered/included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers tires/rims/tire rotations/tire maintenance/changes included | 3 | 3 | 3 | - | - | - | 3 | 3 | - | 3 | 3 | - | - | - | - | - | - | - | - | 3 | - | - | - | - | 6 | 6 | - |
| Covers routine maintenance/what routine maintenance was covered | 3 | 3 | 3 | - | - | - | - | 7 | - | 3 | 3 | - | 5 | 13 | 6 | 50 | - | - | - | 3 | - | 8 | - | - | - | 6 | 9 |
| Covers fluid changes/refills/any fluid changes | 3 | 3 | 3 | - | - | - | 3 | 3 | - | 3 | 3 | - | - | - | - | - | - | - | - | 3 | - | - | - | - | 6 | 6 | - |
| Maintenance coverage/all maintenance included/what maintenance was included | 6 | 6 | 6 | - | - | - | 5 | 7 | 14 | 5 | 6 | - | 5 | - | 6 | - | 40 | - | 17 | 6 | 9 | 17 | - | 6 | 6 | 6 | 9 |
| All other maintenance coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Lack of Coverage/What It Doesn't Cover (subnet)** | 3 | 3 | 3 | - | - | - | 5 | - | - | 3 | 3 | - | 9 | - | - | - | - | - | - | 3 | - | - | - | 13 | - | - | - |
| Doesn't cover tires/tire replacement/tire maintenance | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | 5 | - | - | - | - | - | - | 1 | - | - | - | 6 | - | - | - |
| Doesn't cover brakes/brake pads/brake maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other lack of coverage/what it doesn't cover mentions | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | 5 | - | - | - | - | - | - | 1 | - | - | - | 6 | - | - | - |

| Miscellaneous Coverage Mentions | Total | Entered Survey: Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Add-Ons Agreed To: Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Would cover dents/scratches/paint repair | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| What parts were covered/covered parts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers keys/covers lost keys/would replace keys for free | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | 6 | 6 | 6 | - | - | - | 3 | 10 | 14 | 5 | 6 | - | 9 | 13 | - | - | - | 11 | 50 | 6 | 18 | - | - | - | 6 | - | 27 |
| Coverage for certain length of time/told me how many years I had coverage for | 7 | 7 | 7 | - | - | - | 3 | 14 | 14 | 6 | 7 | - | 5 | 13 | - | - | - | 17 | 7 | 9 | - | - | 14 | - | - | 11 | 18 |
| Would cover the difference of what I owed if car was totaled | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would cover whatever the insurance doesn't cover | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers against wear and tear | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers engine/engine issues/provides repairs for engines/parts for the engine/motor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers transmission/replacements/repairs to transmission/parts for the transmission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers electrical/technical systems/repairs for electrical systems/parts for electrical system | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total loss protection/in case a total loss occurs/covers what insurance won't in case of a total loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers repairs/covers any repairs/issues/damages/covers/reduces the costs of repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Windshield repair/windshield protection/covers windshield damage/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Includes labor/covers labor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bumper to bumper coverage/covers everything | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | 6 | - |
| What was covered/explained everything it would cover/what maintenance would be covered | 3 | 3 | 3 | - | - | - | 3 | 3 | - | 3 | 3 | - | 5 | - | - | - | - | - | - | 3 | - | - | 6 | - | - | 6 | - |
| All other coverage mentions | 3 | 3 | 3 | - | - | - | - | 7 | - | 3 | 3 | - | 5 | 13 | 6 | - | - | 11 | - | 3 | 9 | 8 | - | - | - | 11 | - |

Miscellaneous Mentions

Note: Columns are grouped as — **Total** | **Entered Survey** (Total, Respondents, Terminates, Incompletes) | **Did Not Enter Survey** | **Most Recent Transaction** (Before April 1, 2022 / April 1, 2022 Or Later) | **Mode** (Phone / Online) | **Agreement** (Agreed To Any / No–Not Sure) | **Add-Ons Agreed To** (Vehicle Service Contract, Complete Care Platinum Plus, GAP, High Mileage Plan, Key Replacement, Lease End Protection, Paint Protection, Prepaid Maintenance Agreement, Tire Protection, Total Loss Protection) | date ranges.

| Miscellaneous Mentions | Total | ES Total | Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | 3 | 3 | 3 | - | - | - | - | 7 | - | 3 | 3 | - | 5 | 13 | 6 | - | - | - | - | 3 | 9 | 17 | - | - | - | 6 | 9 |
| Explained the deductible/what the deductible was | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Talked about benefits/advantages | 1 | 1 | 1 | - | - | - | 3 | - | 14 | - | 1 | - | 5 | - | - | - | - | - | - | 1 | - | - | - | - | 6 | - | - |
| Forced/pressured to take it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Not applicable since I purchased a new vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Didn't tell me much/only some information on it/didn't go into great details | 6 | 6 | 6 | - | - | - | 5 | 7 | 14 | 5 | 6 | - | 13 | - | - | - | 11 | - | 6 | - | - | - | 6 | 6 | 6 | 9 | - |
| They were persuasive about it/made it sound like a great deal/idea | 4 | 4 | 4 | - | - | - | 8 | - | 5 | 4 | - | 5 | 25 | - | - | 20 | - | 4 | 9 | - | - | - | 6 | 12 | - | - | - |
| Convenience/plan is convenient | 3 | 3 | 3 | - | - | - | 3 | 3 | - | 3 | 3 | - | - | 6 | - | - | - | 3 | 9 | - | - | - | 6 | 6 | - | - | - |
| For security/security plus/repairs for security features | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Went over service contract/all service contracts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tricked me/scammed me/lied to me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Included at no extra cost/wouldn't have to pay out of pocket for anything | 3 | 3 | 3 | - | - | - | 3 | 3 | - | 3 | 3 | - | 5 | - | - | - | 11 | - | 3 | - | - | - | 6 | - | 9 | - | - |
| Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me about GAP insurance/told me I need GAP insurance/would cover GAP insurance/showed price comparison with and without GAP insurance/GAP insurance helps if vehicle has been totaled/GAP insurance helps pay off loan in case of an accident | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Recommended/highly encouraged to get it | 1 | 1 | 1 | - | - | - | 3 | - | 2 | 1 | - | 5 | - | - | - | 1 | - | - | - | 6 | - | - | - | - | - | - | - |
| Would save me money | 1 | 1 | 1 | - | - | - | 3 | - | 2 | 1 | - | 5 | - | - | - | 1 | - | - | 14 | - | - | - | - | - | - | - | - |
| Told me about it/we talked about it/told me I should get it/told me to sign | 7 | 7 | 7 | - | - | - | 8 | 7 | - | 8 | 7 | - | 9 | - | 17 | - | 20 | 22 | - | 7 | 9 | 8 | - | - | 18 | 11 | - |
| All other miscellaneous mentions | 1 | 1 | 1 | - | - | - | 3 | - | 2 | 1 | - | 5 | - | - | - | 1 | - | - | 6 | - | - | - | - | - | - | - | - |
| Nothing | 13 | 13 | 13 | - | - | - | 15 | 10 | - | 15 | 13 | - | 18 | - | 28 | - | 20 | 11 | 17 | 13 | 9 | 25 | 43 | 13 | 6 | 11 | 9 |
| Don't know | 14 | 14 | 14 | - | - | - | 15 | 14 | 14 | 15 | 14 | - | 9 | - | 6 | - | - | - | 14 | 9 | 17 | - | 31 | 6 | 17 | 9 | - |
| No answer | 6 | 6 | 4 | - | 100 | - | 5 | 3 | - | 5 | 4 | - | - | - | 6 | - | - | - | 11 | - | - | 4 | - | - | 14 | 6 | 9 |

**Q.A3i**

Understanding Of Add-On - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections
Total Answering Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections Section

| | Total | Total | Entered Survey: Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (70) | (70) | (69) | (-) | (1) | (-) | (40) | (29) | (7) | (62) | (69) | (-) | (22) | (8) | (18) | (2) | (5) | (9) | (6) | (69) | (11) | (12) | (7) | (16) | (17) | (18) | (11) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| It was optional | 66 | 66 | 65 | - | 100 | - | 68 | 62 | 86 | 63 | 65 | - | 68 | 75 | 61 | 100 | 100 | 67 | 83 | 65 | 73 | 50 | 43 | 69 | 76 | 72 | 45 |
| It was required | 14 | 14 | 14 | - | - | - | 13 | 17 | - | 16 | 14 | - | 18 | 25 | 17 | - | - | 22 | 17 | 14 | 9 | 25 | 14 | 19 | 6 | 11 | 27 |
| Neither | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Recommended | 3 | 3 | 3 | - | - | - | 5 | - | - | 3 | 3 | - | 5 | - | - | - | - | - | - | 3 | - | - | - | - | 12 | - | - |
| **included automatically/include with lease | 1 | 1 | 1 | - | - | - | - | 3 | - | 2 | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | 9 |
| **Pressured into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Told me it would cost me more in the long run if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Manipulated into it | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | - | 6 | - | - |
| **Sold me on the fact that they would be unlimited | 1 | 1 | 1 | - | - | - | - | 3 | 14 | - | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | 6 | - |
| **Wasn't told anything about this | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't know | 13 | 13 | 13 | - | - | - | 13 | 14 | - | 15 | 13 | - | 9 | - | 22 | - | - | 11 | - | 13 | 18 | 25 | 43 | 6 | 6 | 11 | 18 |

**Q.A4i.1**

Reason Believed Add-On Required - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections
It Was Required By Law Or The State
Total Understand Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections Was Required

| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (10) | (10) | (10) | (-) | (-) | (-) | (5) | (5) | (-) | (10) | (10) | (-) | (4) | (2) | (3) | (-) | (-) | (2) | (1) | (10) | (1) | (3) | (1) | (3) | (1) | (2) | (3) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Believe was required | 10 | 10 | 10 | - | - | - | 20 | - | - | 10 | 10 | - | 25 | - | - | - | - | 50 | 100 | 10 | 10 | - | - | 33 | - | - | - |
| Did not believe was required | 80 | 80 | 80 | - | - | - | 80 | 80 | - | 80 | 80 | - | 75 | 100 | 100 | - | - | 50 | - | 80 | 100 | 100 | 100 | 67 | 100 | 100 | 67 |
| Not sure | 10 | 10 | 10 | - | - | - | - | 20 | - | 10 | 10 | - | - | - | - | - | - | - | - | 10 | - | - | - | - | - | - | 33 |

| | Total | Total | Entered Survey Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Q.A4i.2** Reason Believed Add-On Required - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections / It Was Required By The Lender Or Finance Company / Total Understand Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections Was Required | (10) % | (10) % | (10) % | (-) % | (-) % | (-) % | (5) % | (5) % | (-) % | (10) % | (10) % | (-) % | (4) % | (2) % | (3) % | (-) % | (-) % | (2) % | (1) % | (10) % | (1) % | (3) % | (1) % | (3) % | (1) % | (2) % | (3) % |
| Believe was required | 40 | 40 | 40 | - | - | - | 40 | 40 | - | 40 | 40 | - | 50 | 50 | 67 | - | - | 100 | 100 | 40 | 100 | 67 | 100 | 33 | - | 50 | 33 |
| Did not believe was required | 50 | 50 | 50 | - | - | - | 60 | 40 | - | 50 | 50 | - | 50 | 50 | 33 | - | - | - | - | 50 | - | 33 | - | 67 | 100 | 50 | 33 |
| Not sure | 10 | 10 | 10 | - | - | - | - | 20 | - | 10 | 10 | - | - | - | - | - | - | - | - | 10 | - | - | - | - | - | - | 33 |
| **Q.A4i.3** Reason Believed Add-On Required - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections / It Was Required By Insurance / Total Understand Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections Was Required | (10) % | (10) % | (10) % | (-) % | (-) % | (-) % | (5) % | (5) % | (-) % | (10) % | (10) % | (-) % | (4) % | (2) % | (3) % | (-) % | (-) % | (2) % | (1) % | (10) % | (1) % | (3) % | (1) % | (3) % | (1) % | (2) % | (3) % |
| Believe was required | 10 | 10 | 10 | - | - | - | 20 | - | - | 10 | 10 | - | 25 | - | - | - | - | 50 | 100 | 10 | - | - | - | 33 | - | - | - |
| Did not believe was required | 70 | 70 | 70 | - | - | - | 60 | 80 | - | 70 | 70 | - | 75 | 50 | 100 | - | - | 50 | - | 70 | 100 | 100 | 100 | 67 | - | 100 | 67 |
| Not sure | 20 | 20 | 20 | - | - | - | 20 | 20 | - | 20 | 20 | - | - | 50 | - | - | - | - | - | 20 | - | - | - | - | 100 | - | 33 |
| **Q.A4i.4** Reason Believed Add-On Required - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections / It Was Required As Part Of A Package / Total Understand Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections Was Required | (10) % | (10) % | (10) % | (-) % | (-) % | (-) % | (5) % | (5) % | (-) % | (10) % | (10) % | (-) % | (4) % | (2) % | (3) % | (-) % | (-) % | (2) % | (1) % | (10) % | (1) % | (3) % | (1) % | (3) % | (1) % | (2) % | (3) % |
| Believe was required | 70 | 70 | 70 | - | - | - | 60 | 80 | - | 70 | 70 | - | 100 | - | 100 | - | - | 100 | 100 | 70 | - | 67 | 100 | 67 | - | 50 | 100 |
| Did not believe was required | 20 | 20 | 20 | - | - | - | 20 | 20 | - | 20 | 20 | - | - | 100 | - | - | - | - | - | 20 | 100 | 33 | - | - | 100 | 50 | - |
| Not sure | 10 | 10 | 10 | - | - | - | 20 | - | - | 10 | 10 | - | - | - | - | - | - | - | - | 10 | - | - | - | 33 | - | - | - |

**Q.A4i.5** — Reason Believed Add-On Required - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections
It Was Required For Security Or Safety
Total Understand Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections Was Required

| | Total | Entered Survey – Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction – Before April 1, 2022 | April 1, 2022 Or Later | Mode – Phone | Online | Agreement Agreed To Any | No/Not Sure | Add-Ons Agreed To – Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (10)% | (10)% | (10)% | (-)% | (-)% | (-)% | (5)% | (5)% | (-)% | (10)% | (10)% | (-)% | (4)% | (2)% | (3)% | (-)% | (-)% | (2)% | (1)% | (10)% | (1)% | (3)% | (1)% | (3)% | (1)% | (2)% | (3)% |
| Believe was required | 30 | 30 | 30 | - | - | - | 40 | 20 | - | 30 | 30 | - | 50 | 50 | 33 | - | - | 50 | 100 | 30 | - | 33 | - | 33 | 100 | - | 33 |
| Did not believe was required | 60 | 60 | 60 | - | - | - | 60 | 60 | - | 60 | 60 | - | 50 | 50 | 67 | - | - | 50 | - | 60 | 100 | 67 | 100 | 67 | - | 100 | 33 |
| Not sure | 10 | 10 | 10 | - | - | - | - | 20 | - | 10 | 10 | - | - | - | - | - | - | - | - | 10 | - | - | - | - | - | - | 33 |

**Q.A4i.Summ1** — Reason Believed Add-On Required - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections
Believed Was Required Summary
Total Understand Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections Was Required

| | Total | Entered Survey – Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction – Before April 1, 2022 | April 1, 2022 Or Later | Mode – Phone | Online | Agreement Agreed To Any | No/Not Sure | Add-Ons Agreed To – Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (10)% | (10)% | (10)% | (-)% | (-)% | (-)% | (5)% | (5)% | (-)% | (10)% | (10)% | (-)% | (4)% | (2)% | (3)% | (-)% | (-)% | (2)% | (1)% | (10)% | (1)% | (3)% | (1)% | (3)% | (1)% | (2)% | (3)% |
| It was required by law or the state | 10 | 10 | 10 | - | - | - | 20 | - | - | 10 | 10 | - | 25 | - | - | - | - | 50 | 100 | 10 | - | - | - | 33 | - | - | - |
| It was required by the lender or finance company | 40 | 40 | 40 | - | - | - | 40 | 40 | - | 40 | 40 | - | 50 | 50 | 67 | - | - | 50 | 100 | 40 | 100 | 67 | 100 | 33 | - | 50 | 33 |
| It was required by insurance | 10 | 10 | 10 | - | - | - | 20 | - | - | 10 | 10 | - | 25 | - | - | - | - | 50 | 100 | 10 | - | - | - | 33 | - | - | - |
| It was required as part of a package | 70 | 70 | 70 | - | - | - | 60 | 80 | - | 70 | 70 | - | 100 | - | 100 | - | - | 100 | 100 | 70 | - | 67 | 100 | 67 | - | 50 | 100 |
| It was required for security or safety | 30 | 30 | 30 | - | - | - | 40 | 20 | - | 30 | 30 | - | 50 | 50 | 33 | - | - | 50 | 100 | 30 | - | 33 | - | 33 | 100 | - | 33 |

**Q.A4i2** Other Reasons Believe Add-On Required - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections

Total Understand Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections Was Required And Asked

| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (10) | (10) | (10) | (-) | (-) | (-) | (5) | (5) | (-) | (10) | (10) | (-) | (4) | (2) | (3) | (-) | (-) | (2) | (1) | (10) | (1) | (3) | (1) | (3) | (1) | (2) | (3) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Coverage (net) | 10 | 10 | 10 | - | - | - | 20 | - | - | 10 | 10 | - | 25 | - | - | - | - | - | - | 10 | - | - | - | 33 | - | - | - |
| Would cover failures | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Warranty would cover if car broke down | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would cover repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covered oil changes only if done at the dealer | 10 | 10 | 10 | - | - | - | 20 | - | - | 10 | 10 | - | 25 | - | - | - | - | - | - | 10 | - | - | - | 33 | - | - | - |
| Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coverage for certain length of time/told me how many years I had coverage for | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| What was covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Miscellaneous Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | 30 | 30 | 30 | - | - | - | 40 | 20 | - | 30 | 30 | - | 50 | - | 33 | - | - | - | - | 30 | - | 33 | - | 67 | - | - | 33 |
| To protect myself | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Vehicle is older | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan is high compared to cost of vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Was included in the contract/lease/price | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would raise interest rate if I didn't | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| More money for the dealer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Recall by Nissan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Talked into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other miscellaneous mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| None/nothing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No/not sure | 70 | 70 | 70 | - | - | - | 60 | 80 | - | 70 | 70 | - | 50 | 100 | 67 | - | - | 100 | 100 | 70 | 100 | 67 | 100 | 33 | 100 | 100 | 67 |

**Q.A5i**

Any Other Mentions About Add-On - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections

Total Answering Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections Section

| | Total | Total | Entered Survey: Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | (70) | (70) | (69) | (-) | (1) | (-) | (40) | (29) | (7) | (62) | (69) | (-) | (22) | (8) | (18) | (2) | (5) | (9) | (6) | (69) | (11) | (12) | (7) | (16) | (17) | (18) | (11) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Positive (grand net) | 7 | 7 | 7 | - | - | - | 5 | 10 | 29 | 5 | 7 | - | 9 | 13 | 6 | - | 20 | - | 17 | 7 | 18 | 8 | - | 6 | 6 | 11 | 9 |
| Coverage (net) | 3 | 3 | 3 | - | - | - | 3 | 3 | - | 3 | 3 | - | 5 | - | - | - | 20 | - | 17 | 3 | 9 | 8 | - | 6 | - | 6 | - |
| Routine maintenance | 1 | 1 | 1 | - | - | - | - | 3 | - | 2 | 1 | - | 5 | - | - | - | 20 | - | 17 | 1 | 9 | 8 | - | - | - | 6 | - |
| Covers screens/electric systems/computers | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | 6 | - | - | - |
| Protects my vehicle if totaled or stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Package that covers dents/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would prevent expensive repair bills | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other coverage mentions | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | 6 | - | - | - |
| Miscellaneous Positive Mentions | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Vehicle has been excellent | 1 | 1 | 1 | - | - | - | - | 3 | 14 | - | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | 9 |
| Told me it was for peace of mind | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No extra charges/no out of pockets costs | 1 | 1 | 1 | - | - | - | 3 | - | 14 | - | 1 | - | - | 13 | 6 | - | - | - | - | 1 | - | - | - | - | - | 6 | - |
| All other positive mentions | 1 | 1 | 1 | - | - | - | - | 3 | - | 2 | 1 | - | 5 | 13 | 6 | - | - | - | - | 1 | 9 | - | - | - | - | 6 | - |
| Neutral (grand net) | 6 | 6 | 6 | - | - | - | 3 | 10 | - | 6 | 6 | - | 6 | - | - | - | - | - | - | 6 | - | 8 | 14 | - | - | 11 | 9 |
| Lack Of Information Provided (net) | 3 | 3 | 3 | - | - | - | 3 | 3 | - | 3 | 3 | - | 6 | - | - | - | - | - | - | 3 | - | 8 | 14 | - | - | 6 | - |
| Extra purchase should be fully explained | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Never gave me the paperwork that explains it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wasn't told anything about total loss protection or total protection wrap | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Never explained/not enough information given | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | 6 | - | - | - | - | - | - | 1 | - | 8 | 14 | - | - | - | - |
| All other lack of information provided mentions | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | 6 | - |

| | Total | Total (Entered Survey) | Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Miscellaneous Neutral Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Canceled it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would want to do a cost comparison to see if it is truly worth it | 1 | 1 | 1 | - | - | - | - | 3 | - | 2 | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | 6 | - |
| Don't know if it really works because I haven't had anything resolved yet | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wonder if it was a scam | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told the sales rep as long as the payments were within reach | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Only certain things are covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Thought it was needed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other neutral mentions | 1 | 1 | 1 | - | - | - | - | 3 | - | 2 | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | 9 |
| **Negative (grand net)** | 13 | 13 | 13 | - | - | - | 18 | 7 | 14 | 13 | 13 | - | 18 | 25 | 6 | - | - | 11 | 33 | 13 | 9 | - | 14 | 19 | 18 | 6 | 9 |
| Price/Cost (net) | 3 | 3 | 3 | - | - | - | - | 7 | - | 3 | 3 | - | 5 | 13 | - | - | - | - | 17 | 3 | 9 | - | - | - | - | 6 | 9 |
| Increased my month payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Charged me for 36 month term on the package when my lease was only 18 months | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Was not told $100 deductible would be applied at the time of service | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It's expensive/pricy/overpriced | 1 | 1 | 1 | - | - | - | - | 3 | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6 | - |
| All other price/cost mentions | 1 | 1 | 1 | - | - | - | - | 3 | - | 2 | 1 | - | 5 | 13 | - | - | - | - | 17 | 1 | 9 | - | - | - | - | - | 9 |
| Required/Forced (net) | 3 | 3 | 3 | - | - | - | 5 | - | - | 3 | 3 | - | - | 13 | - | - | - | - | - | 3 | - | - | - | 6 | 6 | - | - |
| Told me I was going to get it | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | 6 | - | - | - |
| Refused to remove the service contract | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Said it was required/wouldn't have been approved for financing if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Consumer should have a choice when purchasing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other required/forced mentions | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | - | 13 | - | - | - | - | - | 1 | - | - | - | - | - | 6 | - |
| **Unnecessary/Pointless (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Useless/pointless plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Never used it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Why would I pay for something insurance already covers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other unnecessary/pointless mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | Total | Entered Survey — Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Add-Ons Agreed To — Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer Service (net) | 4 | 4 | 4 | - | - | - | 8 | - | - | 5 | 4 | - | 9 | 13 | - | - | - | - | - | 4 | - | - | 14 | 6 | 6 | - | - |
| Was lied to | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | 5 | - | - | - | - | - | - | 1 | - | - | - | 6 | - | - | - |
| Scammed me/it's trick/scam/trapped me/taken advantage of | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pushy/pressured me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other customer service mentions | 3 | 3 | 3 | - | - | - | 5 | - | - | 3 | 3 | - | 5 | 13 | - | - | - | - | - | 3 | - | - | 14 | - | 6 | - | - |
| **Miscellaneous Negative Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Don't think the plan works/plan isn't as explained/doesn't work the way it should | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Always encounter issues when trying to get something fixed/always push back when I try to use the plan | 3 | 3 | 3 | - | - | - | 5 | - | 14 | 2 | 3 | - | - | - | - | 6 | - | 17 | - | 3 | - | - | - | - | - | 12 | - |
| Don't get it/don't understand/confusing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It was profitable for the dealer/kick back for the salesman | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Regret it | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | 5 | - | - | - | - | 11 | - | 1 | - | - | - | 6 | - | - | - |
| Will never do business with them again/will never go there again | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Should come with 2 keys | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other negative mentions | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | 5 | - | - | - | - | - | - | 1 | - | - | - | 6 | - | - | - |
| None/nothing | 10 | 10 | 10 | - | - | - | 15 | 3 | - | 11 | 10 | - | 9 | 13 | 6 | - | 20 | 22 | - | 10 | - | - | - | 6 | 29 | 6 | - |
| Don't know | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | 5 | - | - | 6 | - | - | - | 1 | - | - | 14 | - | - | - | - |
| No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No/not sure | 64 | 64 | 64 | - | 100 | - | 58 | 72 | 57 | 65 | 64 | - | 59 | 50 | 72 | 100 | 60 | 67 | 50 | 64 | 73 | 83 | 57 | 69 | 47 | 72 | 73 |

**Q.A2j**

What Dealer Told About Add-On - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc.

Total Answering Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. Section

| | Total | Total | Entered Survey: Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (base) | (20) | (20) | (20) | (-) | (-) | (-) | (9) | (11) | (1) | (19) | (20) | (-) | (7) | (7) | (8) | (-) | (5) | (6) | (7) | (11) | (20) | (5) | (1) | (3) | (5) | (6) | (5) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| **Warranty (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Explained warranty coverage for repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Warranty/extra/extended warranty (unspecified) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other warranty mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Coverage (net)** | 55 | 55 | 55 | - | - | - | 56 | 55 | 100 | 53 | 55 | - | 71 | 71 | 88 | - | 60 | 67 | 57 | 55 | 55 | 40 | 100 | 67 | 40 | 50 | 60 |
| **Maintenance Coverage (subnet)** | 45 | 45 | 45 | - | - | - | 44 | 45 | 100 | 42 | 45 | - | 57 | 71 | 63 | - | 60 | 50 | 57 | 45 | 45 | - | 100 | 33 | 40 | 33 | 60 |
| Includes oil changes/covers oil changes/free oil changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers brakes/brake maintenance included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Preventative maintenance that was covered/included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers tires/rims/tire rotations/tire maintenance/changes included | 45 | 45 | 45 | - | - | - | 44 | 45 | 100 | 42 | 45 | - | 57 | 71 | 63 | - | 60 | 50 | 57 | 45 | 45 | - | 100 | 33 | 40 | 33 | 60 |
| Covers routine maintenance/what routine maintenance was covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers fluid changes/refills/any fluid changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Maintenance coverage/all maintenance included/what maintenance was included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other maintenance coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Lack of Coverage/What It Doesn't Cover (subnet)** | 5 | 5 | 5 | - | - | - | 9 | - | - | 5 | 5 | - | 14 | 14 | - | - | - | - | 14 | 9 | 5 | - | - | - | - | - | 20 |
| Doesn't cover tires/tire replacement/tire maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Doesn't cover brakes/brake pads/brake maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other lack of coverage/what it doesn't cover mentions | 5 | 5 | 5 | - | - | - | 9 | - | - | 5 | 5 | - | 14 | 14 | - | - | - | - | 14 | 9 | 5 | - | - | - | - | - | 20 |

**Miscellaneous Coverage Mentions**

| | Total | Entered Survey Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Would cover dents/scratches/paint repair | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| What parts were covered/covered parts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers keys/covers lost keys/would replace keys for free | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coverage for certain length of time/told me how many years I had coverage for | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would cover the difference of what I owed if car was totaled | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would cover whatever the insurance doesn't cover | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers against wear and tear | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers engine/engine issues/provides repairs for engines/parts for the engine/motor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers transmission/replacements/repairs to transmission/parts for the transmission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers electrical/technical systems/repairs for electrical systems/parts for electrical system | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total loss protection/in case a total loss occurs/covers what insurance won't in case of a total loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers repairs/covers any repairs/issues/damages/covers/reduces the costs of repairs | 10 | 10 | 10 | - | - | - | 11 | 9 | - | 11 | 10 | - | 29 | 14 | 13 | - | - | - | 14 | 9 | 10 | 20 | - | 33 | - | - | 20 |
| Windshield repair/windshield protection/covers windshield damage/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Includes labor/covers labor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bumper to bumper coverage/covers everything | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| What was covered/explained everything it would cover/what maintenance would be covered | 5 | 5 | 5 | - | - | - | - | 9 | - | 5 | 5 | - | - | - | 13 | - | - | 17 | - | 9 | 5 | 20 | - | - | - | 17 | - |
| All other coverage mentions | 5 | 5 | 5 | - | - | - | 11 | - | - | 5 | 5 | - | - | - | 13 | - | - | - | - | 9 | 5 | - | - | - | - | 20 | - |

Qualified Completes Only

Miscellaneous Mentions

| | Total | Total | Entered Survey – Total Respondents | Entered Survey – Terminates | Entered Survey – Incompletes | Did Not Enter Survey | Most Recent Transaction – Before April 1, 2022 | April 1, 2022 Or Later | Mode – Phone | Mode – Online | Agreement – Agreed To Any | Agreement – No/Not Sure | Add-Ons – Vehicle Service Contract | Add-Ons – Complete Care Platinum Plus | Add-Ons – GAP | Add-Ons – High Mileage Plan | Add-Ons – Key Replacement | Add-Ons – Lease End Protection | Add-Ons – Paint Protection | Add-Ons – Prepaid Maintenance Agreement | Add-Ons – Tire Protection | Add-Ons – Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | 5 | 5 | 5 | - | - | - | - | 9 | - | 5 | 5 | - | - | 14 | - | - | - | - | - | 9 | 5 | 20 | - | - | - | 17 | - |
| Explained the deductible/what the deductible was | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Talked about benefits/advantages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Forced/pressured to take it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Not applicable since I purchased a new vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Didn't tell me much/only some information on it/didn't go into great details | 5 | 5 | 5 | - | - | - | - | 9 | - | 5 | 5 | - | - | - | 13 | - | 20 | - | - | - | 5 | - | - | - | - | - | 20 |
| They were persuasive about it/made it sound like a great deal/idea | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Convenience/plan is convenient | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| For security/security plus/repairs for security features | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Went over service contract/all service contracts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tricked me/scammed me/lied to me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Included at no extra cost/wouldn't have to pay out of pocket for anything | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would get a certain amount towards next vehicle/deposit could be used for | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me about GAP insurance/told me I need GAP insurance/would cover GAP insurance/showed price comparison with and without GAP insurance/GAP insurance helps if vehicle has been totaled/GAP insurance helps pay off loan in case of an accident | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Recommended/highly encouraged to get it | 5 | 5 | 5 | - | - | - | 11 | - | - | 5 | 5 | - | - | 14 | 13 | - | - | 17 | - | 9 | 5 | - | 100 | - | - | - | - |
| Would save me money | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me about it/we talked about it/told me I should get it/told me to sign | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20 | - | - |
| All other miscellaneous mentions | 5 | 5 | 5 | - | - | - | 11 | - | - | 5 | 5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nothing | 20 | 20 | 20 | - | - | - | 22 | 18 | - | 21 | 20 | - | 29 | - | 13 | - | 20 | - | 14 | 27 | 20 | 40 | - | - | 40 | 33 | - |
| Don't know | 15 | 15 | 15 | - | - | - | 11 | 18 | - | 16 | 15 | - | - | 14 | - | - | 20 | 33 | 29 | 9 | 15 | - | - | - | 33 | - | 40 |
| No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A3j**

Understanding Of Add-On - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc.
Total Answering Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. Section

| | Total | Total | Entered Survey Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Con-tract | Complete Care Pla-tinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (20) | (20) | (20) | (-) | (-) | (-) | (9) | (11) | (1) | (19) | (20) | (-) | (7) | (7) | (8) | (-) | (5) | (6) | (7) | (11) | (20) | (5) | (1) | (3) | (5) | (6) | (5) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| It was optional | 75 | 75 | 75 | - | - | - | 78 | 73 | 100 | 74 | 75 | - | 86 | 86 | 88 | - | 100 | 83 | 86 | 64 | 75 | 60 | 100 | 100 | 60 | 67 | 80 |
| It was required | 5 | 5 | 5 | - | - | - | - | 9 | - | 5 | 5 | - | - | 14 | - | - | - | - | - | 9 | 5 | 20 | - | - | - | 17 | - |
| Neither | 5 | 5 | 5 | - | - | - | 11 | - | - | 5 | 5 | - | - | - | 13 | - | - | - | - | 9 | 5 | 20 | - | - | 20 | - | - |
| **Recommended | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **included automatically/include with lease | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Pressured into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Told me it would cost me more in the long run if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Manipulated into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Sold me on the fact that they would be unlimited | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Wasn't told anything about this | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't know | 15 | 15 | 15 | - | - | - | 11 | 18 | - | 16 | 15 | - | 14 | - | - | - | - | 17 | 14 | 18 | 15 | - | - | - | 20 | 17 | 20 |

**Q.A4j.1**

Reason Believed Add-On Required - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc.
It Was Required By Law Or The State
Total Understand Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. Was Required

| | Total | Total | Entered Survey Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Con-tract | Complete Care Pla-tinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (1) | (1) | (1) | (-) | (-) | (-) | (-) | (1) | (-) | (1) | (1) | (-) | (-) | (1) | (-) | (-) | (-) | (-) | (-) | (1) | (1) | (1) | (-) | (-) | (-) | (1) | (-) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Did not believe was required | 100 | 100 | 100 | - | - | - | - | 100 | - | 100 | 100 | - | - | 100 | - | - | - | - | - | 100 | 100 | 100 | - | - | - | 100 | - |
| Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4j.2**

Reason Believed Add-On Required - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc.
It Was Required By The Lender Or Finance Company
Total Understand Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. Was Required

| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (1) % | (1) % | (1) % | (-) % | (-) % | (-) % | (-) % | (1) % | (-) % | (1) % | (1) % | (-) % | (-) % | (1) % | (-) % | (-) % | (-) % | (-) % | (-) % | (1) % | (1) % | (1) % | (-) % | (-) % | (-) % | (1) % | (-) % |
| Believe was required | 100 | 100 | 100 | - | - | - | - | 100 | - | 100 | 100 | - | - | 100 | - | - | - | - | - | 100 | 100 | 100 | - | - | - | 100 | - |
| Did not believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4j.3**

Reason Believed Add-On Required - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc.
It Was Required By Insurance
Total Understand Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. Was Required

| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (1) % | (1) % | (1) % | (-) % | (-) % | (-) % | (-) % | (1) % | (-) % | (1) % | (1) % | (-) % | (-) % | (1) % | (-) % | (-) % | (-) % | (-) % | (-) % | (1) % | (1) % | (1) % | (-) % | (-) % | (-) % | (1) % | (-) % |
| Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Did not believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Not sure | 100 | 100 | 100 | - | - | - | - | 100 | - | 100 | 100 | - | - | 100 | - | - | - | - | - | 100 | 100 | 100 | - | - | - | 100 | - |

**Q.A4j.4**

Reason Believed Add-On Required - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc.
It Was Required As Part Of A Package
Total Understand Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. Was Required

| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (1) % | (1) % | (1) % | (-) % | (-) % | (-) % | (-) % | (1) % | (-) % | (1) % | (1) % | (-) % | (-) % | (1) % | (-) % | (-) % | (-) % | (-) % | (-) % | (1) % | (1) % | (1) % | (-) % | (-) % | (-) % | (1) % | (-) % |
| Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Did not believe was required | 100 | 100 | 100 | - | - | - | - | 100 | - | 100 | 100 | - | - | 100 | - | - | - | - | - | 100 | 100 | 100 | - | - | - | 100 | - |
| Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4j.5**

Reason Believed Add-On Required - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc.
It Was Required For Security Or Safety
Total Understand Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. Was Required

| | Total | Total | Entered Survey Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Add-Ons Agreed To Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (1)% | (1)% | (1)% | (-)% | (-)% | (-)% | (-)% | (1)% | (-)% | (1)% | (1)% | (-)% | (-)% | (1)% | (-)% | (-)% | (-)% | (-)% | (-)% | (1)% | (1)% | (1)% | (-)% | (-)% | (-)% | (1)% | (-)% |
| Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Did not believe was required | 100 | 100 | 100 | - | - | - | - | 100 | - | 100 | 100 | - | - | 100 | - | - | - | - | - | 100 | 100 | 100 | - | - | - | 100 | - |
| Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4j.Summ1**

Reason Believed Add-On Required - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc.
Believed Was Required Summary
Total Understand Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. Was Required

| | Total | Total | Entered Survey Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Add-Ons Agreed To Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (1)% | (1)% | (1)% | (-)% | (-)% | (-)% | (-)% | (1)% | (-)% | (1)% | (1)% | (-)% | (-)% | (1)% | (-)% | (-)% | (-)% | (-)% | (-)% | (1)% | (1)% | (1)% | (-)% | (-)% | (-)% | (1)% | (-)% |
| It was required by law or the state | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It was required by the lender or finance company | 100 | 100 | 100 | - | - | - | - | 100 | - | 100 | 100 | - | - | 100 | - | - | - | - | - | 100 | 100 | 100 | - | - | - | 100 | - |
| It was required by insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It was required as part of a package | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It was required for security or safety | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A5j** Any Other Mentions About Add-On - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc.

Total Answering Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. Section

| | Total | Total | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
| | | | Total Respondents | Termi-nates | Incom-pletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Con-tract | Complete Care Pla-tinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | | | | | |
| | (20) | (20) | (20) | (-) | (-) | (-) | (9) | (11) | (1) | (19) | (20) | (-) | (7) | (7) | (8) | (-) | (5) | (6) | (7) | (11) | (20) | (5) | (1) | (3) | (5) | (6) | (5) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| **Positive (grand net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Coverage (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Routine maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers screens/electric systems/computers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Protects my vehicle if totaled or stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Package that covers dents/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would prevent expensive repair bills | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Miscellaneous Positive Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Vehicle has been excellent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me it was for peace of mind | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No extra charges/no out of pockets costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other positive mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Neutral (grand net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Lack Of Information Provided (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Extra purchase should be fully explained | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Never gave me the paperwork that explains it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wasn't told anything about total loss protection or total protection wrap | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Never explained/not enough information given | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other lack of information provided mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | Total | Total | Entered Survey Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Miscellaneous Neutral Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Canceled it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would want to do a cost comparison to see if it is truly worth it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't know if it really works because I haven't had anything resolved yet | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wonder if it was a scam | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told the sales rep as long as the payments were within reach | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Only certain things are covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Thought it was needed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other neutral mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Negative (grand net)** | 5 | 5 | 5 | - | - | - | 11 | - | - | 5 | 5 | - | - | - | - | - | - | - | - | - | - | 5 | - | - | - | 20 | - |
| Price/Cost (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Increased my month payment | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Charged me for 36 month term on the package when my lease was only 18 months | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Was not told $100 deductible would be applied at the time of service | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It's expensive/pricy/overpriced | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other price/cost mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Required/Forced (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me I was going to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refused to remove the service contract | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Said it was required/wouldn't have been approved for financing if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Consumer should have a choice when purchasing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other required/forced mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Unnecessary/Pointless (net)** | 5 | 5 | 5 | - | - | - | 11 | - | - | 5 | 5 | - | - | - | - | - | - | - | - | - | - | 5 | - | - | - | 20 | - |
| Useless/pointless plan | 5 | 5 | 5 | - | - | - | 11 | - | - | 5 | - | - | - | - | - | - | - | - | - | - | - | 5 | - | - | - | 20 | - |
| Never used it | 5 | 5 | 5 | - | - | - | 11 | - | - | 5 | 5 | - | - | - | - | - | - | - | - | - | - | 5 | - | - | - | 20 | - |
| Why would I pay for something insurance already covers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other unnecessary/pointless mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | Total | Entered Survey — Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Vehicle Service Con-tract | Complete Care Pla-tinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer Service (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Was lied to | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Scammed me/it's trick/scam/trapped me/taken advantage of | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pushy/pressured me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other customer service mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Miscellaneous Negative Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Don't think the plan works/plan isn't as explained/doesn't work the way it should | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Always encounter issues when trying to get something fixed/always push back when I try to use the plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't get it/don't understand/confusing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It was profitable for the dealer/kick back for the salesman | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Regret it | 5 | 5 | - | - | - | 11 | - | - | 5 | 5 | - | - | - | - | - | - | - | - | - | 5 | - | - | - | - | 20 | - |
| Will never do business with them again/will never go there again | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Should come with 2 keys | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other negative mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| None/nothing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No/not sure | 95 | 95 | - | - | - | 89 | 100 | 100 | 95 | 95 | - | 100 | 100 | 100 | - | 100 | 100 | 100 | 100 | 95 | 100 | 100 | 100 | 80 | 100 | 100 |

Qualified Completes Only

**Q.A2k**

What Dealer Told About Add-On - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen

Total Answering Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen Section

| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | (35) | (35) | (35) | (-) | (-) | (-) | (16) | (19) | (2) | (33) | (35) | (-) | (12) | (3) | (26) | (4) | (5) | (5) | (2) | (12) | (5) | (35) | (5) | (5) | (6) | (13) | (6) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Warranty (net) | 3 | 3 | 3 | - | - | - | - | 5 | - | 3 | 3 | - | - | - | - | - | 20 | - | - | - | - | 3 | - | - | - | 8 | - |
| Explained warranty coverage for repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Warranty/extra/extended warranty (unspecified) | 3 | 3 | 3 | - | - | - | - | 5 | - | 3 | 3 | - | - | - | - | - | 20 | - | - | - | - | 3 | - | - | - | 8 | - |
| All other warranty mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coverage (net) | 14 | 14 | 14 | - | - | - | 6 | 21 | 50 | 12 | 14 | - | 25 | 33 | 19 | 25 | - | - | - | 17 | - | 14 | - | - | 17 | 8 | 50 |
| Maintenance Coverage (subnet) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Includes oil changes/covers oil changes/free oil changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers brakes/brake maintenance included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Preventative maintenance that was covered/included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers tires/rims/tire rotations/tire maintenance/changes included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers routine maintenance/what routine maintenance was covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers fluid changes/refills/any fluid changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Maintenance coverage/all maintenance included/what maintenance was included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other maintenance coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lack of Coverage/What It Doesn't Cover (subnet) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Doesn't cover tires/tire replacement/tire maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Doesn't cover brakes/brake pads/brake maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other lack of coverage/what it doesn't cover mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Miscellaneous Coverage Mentions

Qualified Completes Only

| | Total | Entered Survey Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Would cover dents/scratches/paint repair | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| What parts were covered/covered parts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers keys/covers lost keys/would replace keys for free | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coverage for certain length of time/told me how many years I had coverage for | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would cover the difference of what I owed if car was totaled | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would cover whatever the insurance doesn't cover | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers against wear and tear | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers engine/engine issues/provides repairs for engines/parts for the engine/motor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers transmission/replacements/repairs to transmission/parts for the transmission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers electrical/technical systems/repairs for electrical systems/parts for electrical system | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | 9 | 9 | 9 | - | - | - | - | 16 | - | 9 | 9 | - | 8 | 33 | 12 | 25 | - | - | - | 8 | - | 9 | - | - | - | 8 | 33 |
| Total loss protection/in case a total loss occurs/covers what insurance won't in case of a total loss | 6 | 6 | 6 | - | - | - | 6 | 5 | 50 | 3 | 6 | - | 17 | - | 8 | - | - | - | - | 8 | - | 6 | - | - | 17 | - | 17 |
| Covers repairs/covers any repairs/issues/damages/covers/reduces the costs of repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Windshield repair/windshield protection/covers windshield damage/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Includes labor/covers labor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bumper to bumper coverage/covers everything | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| What was covered/explained everything it would cover/what maintenance would be covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Qualified Completes Only — Add-Ons Agreed To | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Total Respondents | Terminates | Incompletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | | | | | |
| **Miscellaneous Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | 9 | 9 | - | - | - | 6 | 11 | - | 9 | 9 | - | 8 | 33 | 8 | - | 20 | - | - | 25 | 20 | 9 | - | 20 | - | 8 | 17 |
| Explained the deductible/what the deductible was | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Talked about benefits/advantages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Forced/pressured to take it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Not applicable since I purchased a new vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Didn't tell me much/only some information on it/didn't go into great details | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| They were persuasive about it/made it sound like a great deal/idea | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Convenience/plan is convenient | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| For security/security plus/repairs for security features | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Went over service contract/all service contracts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tricked me/scammed me/lied to me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Included at no extra cost/wouldn't have to pay out of pocket for anything | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | 9 | 9 | - | - | - | 6 | 11 | - | 9 | 9 | - | 17 | - | 12 | - | - | - | - | 8 | 20 | 9 | - | 20 | - | - | 33 |
| Told me about GAP insurance/told me I need GAP insurance/would cover GAP insurance/showed price comparison with and without GAP insurance/GAP insurance helps if vehicle has been totaled/GAP insurance helps pay off loan in case of an accident | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Recommended/highly encouraged to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would save me money | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me about it/we talked about it/told me I should get it/told me to sign something | 6 | 6 | - | - | - | 6 | 5 | - | 6 | 6 | - | 17 | - | 8 | 25 | - | 20 | - | - | - | 6 | - | - | - | 17 | 8 |
| All other miscellaneous mentions | 3 | 3 | - | - | - | - | 5 | - | 3 | 3 | - | - | - | - | - | - | - | - | - | 8 | - | 3 | - | - | - | 8 |
| Nothing | 46 | 46 | - | - | - | 56 | 37 | 50 | 45 | 46 | - | 42 | 33 | 46 | 25 | 60 | 40 | 100 | 42 | 40 | 46 | 80 | 20 | 67 | 38 | 33 |
| Don't know | 17 | 17 | - | - | - | 19 | 16 | - | 18 | 17 | - | 8 | - | 15 | 25 | - | 20 | - | 17 | 20 | 17 | 20 | 40 | - | 15 | 17 |
| No answer | 3 | 3 | - | - | - | - | 5 | - | 3 | 3 | - | - | - | 4 | - | - | 20 | - | - | - | 3 | - | - | - | 8 | - |

**Q.A3k**

Understanding Of Add-On - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen

Total Answering Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen Section

| | Total | Total | Entered Survey: Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (35) | (35) | (35) | (-) | (-) | (-) | (16) | (19) | (2) | (33) | (35) | (-) | (12) | (3) | (26) | (4) | (5) | (5) | (2) | (12) | (5) | (35) | (5) | (5) | (6) | (13) | (6) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| It was optional | 34 | 34 | 34 | - | - | - | 38 | 32 | 50 | 33 | 34 | - | 33 | 33 | 38 | 75 | - | 20 | 50 | 17 | 20 | 34 | 40 | 40 | 33 | 31 | 33 |
| It was required | 20 | 20 | 20 | - | - | - | 19 | 21 | 50 | 18 | 20 | - | 25 | 33 | 19 | - | 20 | 20 | - | 33 | 20 | 20 | - | 20 | 33 | 15 | 33 |
| Neither | 17 | 17 | 17 | - | - | - | 19 | 16 | - | 18 | 17 | - | 17 | 33 | 19 | - | 20 | 20 | - | 25 | 20 | 17 | 20 | - | 33 | 15 | 17 |
| **Recommended | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **included automatically/include with lease | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Pressured into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Told me it would cost me more in the long run if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Manipulated into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Sold me on the fact that they would be unlimited | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Wasn't told anything about this | 3 | 3 | 3 | - | - | - | 6 | - | - | 3 | 3 | - | 8 | - | 4 | - | - | - | - | - | - | 3 | - | 20 | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't know | 26 | 26 | 26 | - | - | - | 19 | 32 | - | 27 | 26 | - | 17 | - | 19 | 25 | 60 | 40 | 50 | 25 | 40 | 26 | 40 | 20 | - | 38 | 17 |

**Q.A4k.1**

Reason Believed Add-On Required - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen

It Was Required By Law Or The State

Total Understand Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen Was Required

| | Total | Total | Entered Survey: Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (7) | (7) | (7) | (-) | (-) | (-) | (3) | (4) | (1) | (6) | (7) | (-) | (3) | (1) | (5) | (-) | (1) | (1) | (-) | (4) | (1) | (7) | (-) | (1) | (2) | (2) | (2) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Did not believe was required | 86 | 86 | 86 | - | - | - | 100 | 75 | 100 | 83 | 86 | - | 100 | 100 | 80 | - | 100 | 100 | - | 100 | 100 | 86 | - | 100 | 100 | 100 | 50 |
| Not sure | 14 | 14 | 14 | - | - | - | - | 25 | - | 17 | 14 | - | - | - | 20 | - | - | - | - | - | - | 14 | - | - | - | - | 50 |

### Q.A4k.2

**Reason Believed Add-On Required - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen**
**It Was Required By The Lender Or Finance Company**
Total Understand Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen Was Required

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (7) % | (7) % | (7) % | (-) % | (-) % | (-) % | (3) % | (4) % | (1) % | (6) % | (7) % | (-) % | (3) % | (1) % | (5) % | (-) % | (1) % | (1) % | (-) % | (4) % | (1) % | (7) % | (-) % | (1) % | (2) % | (2) % | (2) % |
| Believe was required | 71 | 71 | 71 | - | - | - | 67 | 75 | - | 83 | 71 | - | 67 | 100 | 80 | - | 100 | 100 | - | 75 | 100 | 71 | - | 100 | 50 | 50 | 100 |
| Did not believe was required | 29 | 29 | 29 | - | - | - | 33 | 25 | 100 | 17 | 29 | - | 33 | - | 20 | - | - | - | - | 25 | - | 29 | - | - | 50 | 50 | - |
| Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

### Q.A4k.3

**Reason Believed Add-On Required - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen**
**It Was Required By Insurance**
Total Understand Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen Was Required

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (7) % | (7) % | (7) % | (-) % | (-) % | (-) % | (3) % | (4) % | (1) % | (6) % | (7) % | (-) % | (3) % | (1) % | (5) % | (-) % | (1) % | (1) % | (-) % | (4) % | (1) % | (7) % | (-) % | (1) % | (2) % | (2) % | (2) % |
| Believe was required | 29 | 29 | 29 | - | - | - | 33 | 25 | - | 33 | 29 | - | 33 | - | 40 | - | - | 100 | - | - | - | 29 | - | - | 50 | - | 50 |
| Did not believe was required | 71 | 71 | 71 | - | - | - | 67 | 75 | 100 | 67 | 71 | - | 67 | 100 | 60 | - | 100 | - | - | 100 | 100 | 71 | - | 100 | 50 | 100 | 50 |
| Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

### Q.A4k.4

**Reason Believed Add-On Required - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen**
**It Was Required As Part Of A Package**
Total Understand Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen Was Required

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (7) % | (7) % | (7) % | (-) % | (-) % | (-) % | (3) % | (4) % | (1) % | (6) % | (7) % | (-) % | (3) % | (1) % | (5) % | (-) % | (1) % | (1) % | (-) % | (4) % | (1) % | (7) % | (-) % | (1) % | (2) % | (2) % | (2) % |
| Believe was required | 57 | 57 | 57 | - | - | - | 33 | 75 | 100 | 50 | 57 | - | 67 | - | 60 | - | - | - | - | 50 | - | 57 | - | - | 50 | 50 | 100 |
| Did not believe was required | 29 | 29 | 29 | - | - | - | 67 | - | - | 33 | 29 | - | 33 | - | 40 | - | 100 | 100 | - | 25 | - | 29 | - | 100 | 50 | - | - |
| Not sure | 14 | 14 | 14 | - | - | - | - | 25 | - | 17 | 14 | - | - | 100 | - | - | - | - | - | 25 | 100 | 14 | - | - | - | 50 | - |

Column groups: **Entered Survey** = Total Respondents / Terminates / Incompletes · **Most Recent Transaction** = Before April 1, 2022 / April 1, 2022 Or Later · **Mode** = Phone / Online · **Agreement** = Agreed To Any / No/Not Sure · **Add-Ons Agreed To** = Vehicle Service Contract / Complete Care Platinum Plus / GAP / High Mileage Plan / Key Replacement / Lease End Protection / Paint Protection / Prepaid Maintenance Agreement / Tire Protection / Total Loss Protection

| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Q.A4k.5**

Reason Believed Add-On Required - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen
It Was Required For Security Or Safety
Total Understand Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen Was Required

| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (base) | (7)% | (7)% | (7)% | (-)% | (-)% | (-)% | (3)% | (4)% | (1)% | (6)% | (7)% | (-)% | (3)% | (1)% | (5)% | (-)% | (1)% | (1)% | (-)% | (4)% | (1)% | (7)% | (-)% | (1)% | (2)% | (2)% | (2)% |
| Believe was required | 14 | 14 | 14 | - | - | - | 33 | - | - | 17 | 14 | - | - | - | 20 | - | 100 | - | - | 25 | - | 14 | - | 100 | - | - | - |
| Did not believe was required | 71 | 71 | 71 | - | - | - | 67 | 75 | 100 | 67 | 71 | - | 100 | 100 | 60 | - | - | 100 | - | 75 | 100 | 71 | - | - | 100 | 100 | 50 |
| Not sure | 14 | 14 | 14 | - | - | - | - | 25 | - | 17 | 14 | - | - | - | 20 | - | - | - | - | - | - | 14 | - | - | - | - | 50 |

**Q.A4k.Summ1**

Reason Believed Add-On Required - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen
Believed Was Required Summary
Total Understand Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen Was Required

| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (base) | (7)% | (7)% | (7)% | (-)% | (-)% | (-)% | (3)% | (4)% | (1)% | (6)% | (7)% | (-)% | (3)% | (1)% | (5)% | (-)% | (1)% | (1)% | (-)% | (4)% | (1)% | (7)% | (-)% | (1)% | (2)% | (2)% | (2)% |
| It was required by law or the state | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It was required by the lender or finance company | 71 | 71 | 71 | - | - | - | 67 | 75 | - | 83 | 71 | - | 67 | 100 | 80 | - | 100 | 100 | - | 75 | 100 | 71 | - | 100 | 50 | 50 | 50 |
| It was required by insurance | 29 | 29 | 29 | - | - | - | 33 | 25 | - | 33 | 29 | - | 33 | - | 40 | - | - | 100 | - | - | - | 29 | - | - | 50 | - | 50 |
| It was required as part of a package | 57 | 57 | 57 | - | - | - | 33 | 75 | 100 | 50 | 57 | - | 67 | - | 60 | - | - | - | - | 50 | - | 57 | - | - | 50 | 50 | 100 |
| It was required for security or safety | 14 | 14 | 14 | - | - | - | 33 | - | - | 17 | 14 | - | - | - | 20 | - | 100 | - | - | 25 | - | 14 | - | 100 | - | - | - |

**Q.A4k2**

Other Reasons Believe Add-On Required - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen

Total Understand Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen Was Required And Asked

| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb-ruary 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (base) | (7) | (7) | (7) | (-) | (-) | (-) | (3) | (4) | (1) | (6) | (7) | (-) | (3) | (1) | (5) | (-) | (1) | (1) | (-) | (4) | (1) | (7) | (-) | (1) | (2) | (2) | (2) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Coverage (net) | 14 | 14 | 14 | - | - | - | - | 25 | - | 17 | 14 | - | - | - | 20 | - | - | - | - | - | - | 14 | - | - | - | - | 50 |
| Would cover failures | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Warranty would cover if car broke down | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would cover repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covered oil changes only if done at the dealer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | 14 | 14 | 14 | - | - | - | - | 25 | - | 17 | 14 | - | - | - | 20 | - | - | - | - | - | - | 14 | - | - | - | - | 50 |
| Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coverage for certain length of time/told me how many years I had coverage for | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| What was covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Miscellaneous Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | 29 | 29 | 29 | - | - | - | - | 50 | - | 33 | 29 | - | 33 | 100 | 20 | - | - | - | - | 50 | 100 | 29 | - | - | - | 50 | 50 |
| To protect myself | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Vehicle is older | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan is high compared to cost of vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Was included in the contract/lease/price | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | 14 | 14 | 14 | - | - | - | - | 25 | - | 17 | 14 | - | - | - | 20 | - | - | - | - | - | - | 14 | - | - | - | - | 50 |
| Would raise interest rate if I didn't | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| More money for the dealer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Recall by Nissan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Talked into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other miscellaneous mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| None/nothing | 14 | 14 | 14 | - | - | - | 33 | - | - | 17 | 14 | - | 33 | - | 20 | - | - | 100 | - | - | - | 14 | - | - | 50 | - | - |
| Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No/not sure | 43 | 43 | 43 | - | - | - | 67 | 25 | 100 | 33 | 43 | - | 33 | - | 40 | - | 100 | - | - | 50 | - | 43 | - | 100 | 50 | 50 | - |

**Q.A5k**

Any Other Mentions About Add-On - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen

Total Answering Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen Section

| | Total | Total | Entered Survey Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | MRT Before April 1, 2022 | MRT April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (base) | (35) | (35) | (35) | (-) | (-) | (-) | (16) | (19) | (2) | (33) | (35) | (-) | (12) | (3) | (26) | (4) | (5) | (5) | (2) | (12) | (5) | (35) | (5) | (5) | (6) | (13) | (6) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Positive (grand net) | 6 | 6 | 6 | - | - | - | 6 | 5 | - | 6 | 6 | - | 8 | - | 8 | - | - | - | - | - | 20 | 6 | - | 20 | - | - | 17 |
| Coverage (net) | 3 | 3 | 3 | - | - | - | - | 5 | - | 3 | 3 | - | - | - | 4 | - | - | - | - | - | - | 3 | - | - | - | - | 17 |
| Routine maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Covers screens/electric systems/computers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Protects my vehicle if totaled or stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Package that covers dents/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would prevent expensive repair bills | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other coverage mentions | 3 | 3 | 3 | - | - | - | - | 5 | - | 3 | 3 | - | - | - | 4 | - | - | - | - | - | - | 3 | - | - | - | - | 17 |
| **Miscellaneous Positive Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Vehicle has been excellent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me it was for peace of mind | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No extra charges/no out of pockets costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other positive mentions | 3 | 3 | 3 | - | - | - | 6 | - | - | 3 | 3 | - | 8 | - | 4 | - | - | - | - | - | 20 | 3 | - | 20 | - | - | - |
| **Neutral (grand net)** | 6 | 6 | 6 | - | - | - | 6 | 5 | - | 6 | 6 | - | 17 | - | 4 | - | - | - | - | - | - | 6 | - | 20 | - | - | 17 |
| Lack Of Information Provided (net) | 3 | 3 | 3 | - | - | - | 6 | - | - | 3 | 3 | - | 8 | - | 4 | - | - | - | - | - | - | 3 | - | 20 | - | - | - |
| Extra purchase should be fully explained | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Never gave me the paperwork that explains it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wasn't told anything about total loss protection or total protection wrap | 3 | 3 | 3 | - | - | - | 6 | - | - | 3 | 3 | - | 8 | - | 4 | - | - | - | - | - | - | 3 | - | 20 | - | - | - |
| Never explained/not enough information given | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other lack of information provided mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Miscellaneous Neutral Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Canceled it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Would want to do a cost comparison to see if it is truly worth it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't know if it really works because I haven't had anything resolved yet | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wonder if it was a scam | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told the sales rep as long as the payments were within reach | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Only certain things are covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Thought it was needed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other neutral mentions | 3 | 3 | 3 | - | - | - | - | 5 | - | 3 | 3 | - | 8 | - | - | - | - | - | - | - | - | 3 | - | - | - | - | 17 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Negative (grand net)** | 6 | 6 | 6 | - | - | - | - | 11 | - | 6 | 6 | - | 8 | - | 4 | - | - | - | - | - | - | 6 | - | - | - | 15 | - |
| Price/Cost (net) | 3 | 3 | 3 | - | - | - | - | 5 | - | 3 | 3 | - | 8 | - | 4 | - | - | - | - | - | - | 3 | - | - | - | 8 | - |
| Increased my month payment | 3 | 3 | 3 | - | - | - | - | 5 | - | 3 | 3 | - | 8 | - | 4 | - | - | - | - | - | - | 3 | - | - | - | 8 | - |
| Charged me for 36 month term on the package when my lease was only 18 months | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Was not told $100 deductible would be applied at the time of service | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It's expensive/pricy/overpriced | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other price/cost mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Required/Forced (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Told me I was going to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refused to remove the service contract | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Said it was required/wouldn't have been approved for financing if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Consumer should have a choice when purchasing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other required/forced mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Unnecessary/Pointless (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Useless/pointless plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Never used it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Why would I pay for something insurance already covers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other unnecessary/pointless mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only

| | Total | Entered Survey: Total | Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Add-Ons Agreed To: Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer Service (net) | 6 | 6 | 6 | - | - | - | - | 11 | - | 6 | 6 | - | 8 | - | 4 | - | - | - | - | - | - | 6 | - | - | - | 15 | - |
| Was lied to | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Scammed me/it's trick/scam/trapped me/taken advantage of | 3 | 3 | 3 | - | - | - | - | 5 | - | 3 | 3 | - | 8 | - | 4 | - | - | - | - | - | - | 3 | - | - | - | 8 | - |
| Pushy/pressured me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other customer service mentions | 3 | 3 | 3 | - | - | - | - | 5 | - | 3 | 3 | - | - | - | - | - | - | - | - | - | - | 3 | - | - | - | 8 | - |
| **Miscellaneous Negative Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Don't think the plan works/plan isn't as explained/doesn't work the way it should | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Always encounter issues when trying to get something fixed/always push back when I try to use the plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Don't get it/don't understand/confusing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It was profitable for the dealer/kick back for the salesman | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Regret it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Will never do business with them again/will never go there again | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Should come with 2 keys | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other negative mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| None/nothing | 17 | 17 | 17 | - | - | - | 19 | 16 | - | 18 | 17 | - | 25 | 33 | 23 | 75 | - | 20 | - | 17 | - | 17 | 20 | 20 | 17 | 23 | - |
| Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No answer | 3 | 3 | 3 | - | - | - | - | 5 | - | 3 | 3 | - | - | - | 4 | - | - | 20 | - | - | - | 3 | - | - | - | 8 | - |
| No/not sure | 63 | 63 | 63 | - | - | - | 69 | 58 | 100 | 61 | 63 | - | 42 | 67 | 58 | 25 | 100 | 60 | 100 | 83 | 80 | 63 | 80 | 40 | 83 | 54 | 67 |

**Q.A1_3Summary**

**Whether Did Not Agree To Pay Extra But Have Feature/Had Understanding Of Add On**

| | Total | Entered Survey — Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Add-Ons Agreed To — Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | (318)% | (318)% | (297)% | (11)% | (10)% | (-)% | (179)% | (118)% | (55)% | (242)% | (162)% | (135)% | (56)% | (13)% | (67)% | (9)% | (14)% | (25)% | (12)% | (69)% | (20)% | (35)% | (62)% | (60)% | (57)% | (59)% | (59)% |
| Agreed To Pay Extra To CPO/Did Not Agree To Pay Extra But Have Feature/Had Understanding Of Add On (net) | 94 | 94 | 94 | 91 | 100 | - | 94 | 94 | 98 | 93 | 93 | 95 | 91 | 85 | 93 | 78 | 93 | 100 | 92 | 94 | 90 | 86 | 95 | 97 | 89 | 98 | 90 |
| Did Not Agree To Pay Extra But Have Feature/Had Understanding Of Add On (subnet) | 89 | 89 | 90 | 73 | 90 | - | 89 | 90 | 98 | 88 | 86 | 93 | 84 | 69 | 84 | 78 | 64 | 88 | 83 | 87 | 75 | 69 | 92 | 92 | 84 | 93 | 86 |
| Do not agree to pay extra/not sure but have feature | 83 | 83 | 84 | 73 | 80 | - | 84 | 83 | 95 | 81 | 76 | 93 | 70 | 62 | 66 | 78 | 43 | 64 | 75 | 71 | 60 | 34 | 89 | 87 | 77 | 85 | 81 |
| Understanding of add-on - it was required | 12 | 12 | 12 | - | 10 | - | 12 | 13 | 4 | 14 | 22 | - | 25 | 23 | 33 | 11 | 29 | 32 | 8 | 28 | 20 | 46 | 11 | 10 | 14 | 14 | 12 |
| Agree to pay extra - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles | 22 | 22 | 22 | 27 | 40 | - | 23 | 19 | 5 | 25 | 30 | 11 | 29 | 15 | 36 | 22 | 43 | 32 | 8 | 32 | 25 | 37 | 26 | 22 | 23 | 14 | 24 |
| None of the above | 6 | 6 | 6 | 9 | - | - | 6 | 6 | 2 | 7 | 7 | 5 | 9 | 15 | 7 | 22 | 7 | - | 8 | 6 | 10 | 14 | 5 | 3 | 11 | 2 | 10 |

*Qualified Completes Only*

Qualified Completes Only — Add-Ons Agreed To

**Q.A2.Total — What Dealer Told About Add-On - Total**

| | Total | Total | Entered Survey: Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering Section | (167) | (167) | (162) | (-) | (5) | (-) | (86) | (76) | (27) | (135) | (162) | (-) | (56) | (13) | (67) | (9) | (14) | (25) | (12) | (69) | (20) | (35) | (23) | (32) | (31) | (42) | (34) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| **Warranty (net)** | 3 | 3 | 3 | - | - | - | 3 | 3 | 7 | 2 | 3 | - | 5 | - | 3 | 11 | 7 | 4 | - | 1 | 5 | 6 | - | 6 | 3 | 2 | 3 |
| Explained warranty coverage for repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Warranty/extra/extended warranty (unspecified) | 2 | 2 | 2 | - | - | - | 3 | 1 | 4 | 2 | 2 | - | 4 | - | 3 | 11 | 7 | 4 | - | 1 | 5 | 6 | - | 6 | 3 | 2 | - |
| All other warranty mentions | 1 | 1 | 1 | - | - | - | - | 1 | 4 | - | 1 | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 |
| **Coverage (net)** | 53 | 53 | 52 | - | 60 | - | 47 | 59 | 78 | 47 | 52 | - | 64 | 69 | 54 | 56 | 71 | 56 | 75 | 54 | 65 | 51 | 48 | 41 | 52 | 62 | 56 |
| **Maintenance Coverage (subnet)** | 22 | 22 | 22 | - | 20 | - | 17 | 26 | 48 | 16 | 22 | - | 27 | 46 | 18 | 33 | 36 | 16 | 50 | 35 | 50 | 14 | 9 | 16 | 26 | 29 | 24 |
| Includes oil changes/covers oil changes/free oil changes | 13 | 13 | 14 | - | - | - | 12 | 16 | 33 | 10 | 14 | - | 14 | 23 | 9 | 22 | - | 4 | 17 | 26 | 15 | 3 | 9 | 9 | 16 | 19 | 12 |
| Covers brakes/brake maintenance included | 2 | 2 | 2 | - | - | - | 2 | 3 | 15 | - | 2 | - | 5 | - | 1 | 11 | - | - | 1 | - | - | 3 | - | 3 | 3 | - | 3 |
| Preventative maintenance that was covered/included | 1 | 1 | 1 | - | - | - | 2 | - | 7 | - | 1 | - | 4 | - | 1 | - | - | - | - | - | - | 3 | - | 3 | 3 | - | - |
| Covers tires/rims/tire rotations/tire maintenance/changes included | 9 | 9 | 9 | - | - | - | 7 | 12 | 15 | 8 | 9 | - | 14 | 38 | 7 | 11 | 21 | 16 | 33 | 10 | 45 | - | 4 | 6 | 10 | 12 | 12 |
| Covers routine maintenance/what routine maintenance was covered | 1 | 1 | 1 | - | - | - | - | 3 | - | 1 | 1 | - | 2 | 8 | 1 | 11 | - | - | - | 3 | - | 3 | - | - | - | 2 | 3 |
| Covers fluid changes/refills/any fluid changes | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | - | - | - | - | - | - | - | - | - | - | 3 | - | - | - | - | - |
| Maintenance coverage/all maintenance included/what maintenance was included | 5 | 5 | 4 | - | 20 | - | 2 | 7 | 15 | 2 | 4 | - | 7 | - | 3 | - | 14 | - | 8 | 6 | 5 | 6 | - | 3 | 3 | 7 | 6 |
| All other maintenance coverage mentions | 1 | 1 | 1 | - | - | - | - | 1 | 4 | - | 1 | - | 2 | - | 1 | - | - | - | - | 3 | - | 3 | - | - | - | - | 3 |
| **Lack of Coverage/What It Doesn't Cover (subnet)** | 4 | 4 | 4 | - | - | - | 5 | 3 | 4 | 4 | 4 | - | 9 | 23 | 1 | - | 7 | 4 | 17 | 6 | 10 | 3 | - | 6 | 6 | - | 6 |
| Doesn't cover tires/tire replacement/tire maintenance | 1 | 1 | 1 | - | - | - | 2 | - | 1 | - | 1 | - | 4 | 8 | - | - | 7 | - | - | 3 | 5 | - | - | 3 | 3 | - | - |
| Doesn't cover brakes/brake pads/brake maintenance | 1 | 1 | 1 | - | - | - | 1 | 1 | 4 | 1 | 1 | - | 4 | 8 | 1 | - | 7 | - | 1 | 5 | 5 | 3 | - | 3 | 3 | - | 3 |
| All other lack of coverage/what it doesn't cover mentions | 3 | 3 | 3 | - | - | - | 5 | 1 | - | 4 | 3 | - | 7 | 23 | - | - | 7 | 4 | 17 | 6 | 10 | - | - | 6 | 6 | - | 3 |

Qualified Completes Only

| Miscellaneous Coverage Mentions | Total | Entered Survey Total | Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Add-Ons Agreed To: Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Would cover dents/scratches/paint repair | 5 | 5 | 6 | - | - | - | 3 | 8 | 7 | 5 | 6 | - | 5 | 23 | 3 | - | 14 | 20 | 50 | 6 | 30 | - | - | 3 | 6 | 2 | 15 |
| What parts were covered/covered parts | 4 | 4 | 4 | - | - | - | 3 | 5 | 19 | 1 | 4 | - | 11 | - | 1 | 11 | - | - | - | 3 | - | - | 4 | - | 6 | 10 | - |
| Covers keys/covers lost keys/would replace keys for free | 5 | 5 | 5 | - | - | - | 6 | 4 | 4 | 5 | 5 | - | 4 | 15 | 6 | - | 57 | 4 | 8 | 4 | 15 | 9 | 9 | 6 | 3 | 5 | 3 |
| Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | 4 | 4 | 4 | - | - | - | 5 | 4 | 7 | 4 | 4 | - | 7 | 8 | 4 | 11 | - | 4 | 25 | 9 | 10 | 3 | 4 | 3 | 6 | - | 9 |
| Coverage for certain length of time/told me how many years I had coverage for | 7 | 7 | 7 | - | 20 | - | 6 | 8 | 11 | 6 | 7 | - | 13 | 15 | 4 | - | 7 | - | 8 | 10 | 10 | 6 | 9 | 6 | 3 | 10 | 6 |
| Would cover the difference of what I owed if car was totaled | 6 | 6 | 5 | - | 40 | - | 3 | 7 | - | 6 | 5 | - | 2 | 8 | 12 | 11 | 7 | 4 | - | 3 | 10 | 14 | 4 | 3 | 3 | 7 | 6 |
| Would cover whatever the insurance doesn't cover | 1 | 1 | 1 | - | - | - | 1 | 1 | 7 | - | 1 | - | - | - | 3 | - | - | - | - | - | - | - | - | - | 3 | 2 | - |
| Covers against wear and tear | 2 | 2 | 2 | - | - | - | 1 | 3 | 4 | 1 | 2 | - | - | 15 | - | - | 7 | 12 | 17 | - | 5 | - | - | - | 3 | 2 | 3 |
| Covers engine/engine issues/provides repairs for engines/parts for the engine/motor | 2 | 2 | 2 | - | - | - | 1 | 4 | 7 | 1 | 2 | - | 7 | - | 1 | - | - | - | - | - | 1 | - | 3 | - | - | 3 | 7 |
| Covers transmission/replacements/repairs to transmission/parts for the transmission | 2 | 2 | 2 | - | - | - | 1 | 3 | 7 | 1 | 2 | - | 5 | - | - | - | - | - | - | - | 1 | - | - | - | - | 3 | 5 |
| Covers electrical/technical systems/repairs for electrical systems/parts for electrical system | 2 | 2 | 2 | - | - | - | 2 | 3 | 7 | 1 | 2 | - | 7 | - | - | - | - | - | - | - | - | - | - | - | - | 6 | 5 |
| Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | 5 | 5 | 5 | - | - | - | - | 11 | 11 | 4 | 5 | - | 4 | 8 | 12 | 11 | - | - | - | 1 | - | 11 | - | - | - | 7 | 15 |
| Total loss protection/in case a total loss occurs/covers what insurance won't in case of a total loss | 2 | 2 | 2 | - | - | - | 2 | 1 | 4 | 1 | 2 | - | 5 | - | 4 | - | - | - | - | - | 1 | 5 | 9 | - | 3 | 3 | 3 |
| Covers repairs/covers any repairs/issues/damages/covers/reduces the costs of repairs | 7 | 7 | 6 | - | 40 | - | 6 | 5 | 7 | 5 | 6 | - | 13 | 15 | 6 | 22 | - | 4 | 8 | 6 | 10 | 6 | 9 | 6 | 3 | 5 | 6 |
| Windshield repair/windshield protection/covers windshield damage/scratches | 2 | 2 | 2 | - | - | - | 1 | 3 | - | 2 | 2 | - | 4 | 23 | 1 | - | - | 8 | 4 | 10 | - | - | - | - | 3 | 2 | 3 |
| Includes labor/covers labor | 1 | 1 | 1 | - | - | - | 1 | - | 7 | - | 1 | - | 2 | - | - | - | - | - | - | - | - | - | 4 | - | - | 2 | - |
| Bumper to bumper coverage/covers everything | 3 | 3 | 3 | - | - | - | 3 | 3 | - | 4 | 3 | - | - | - | 4 | 11 | - | 8 | - | 3 | 5 | 6 | 9 | - | 3 | 5 | - |
| What was covered/explained everything it would cover/what maintenance would be covered | 7 | 7 | 7 | - | - | - | 7 | 7 | 7 | 7 | 7 | - | 11 | 15 | 3 | - | 14 | 16 | - | 9 | 10 | 3 | - | 13 | 6 | 10 | 3 |
| All other coverage mentions | 4 | 4 | 4 | - | - | - | 2 | 5 | 4 | 4 | 4 | - | 5 | 15 | 3 | - | - | 8 | - | 6 | 10 | 3 | - | - | 6 | 5 | 6 |

Qualified Completes Only — Add-Ons Agreed To

**Miscellaneous Mentions**

| | Total | Entered Survey: Total | Entered Survey: Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | 5 | 5 | 6 | - | - | - | 5 | 7 | - | 7 | 6 | - | 11 | 8 | 9 | - | 7 | 8 | 8 | 7 | 5 | 14 | 9 | 6 | - | 7 | 6 |
| Explained the deductible/what the deductible was | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Talked about benefits/advantages | 3 | 3 | 3 | - | - | - | 3 | 3 | 15 | 1 | 3 | - | 7 | - | 6 | 22 | - | - | - | 3 | - | 6 | - | 3 | 6 | 5 | - |
| Forced/pressured to take it | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | - | - | - | 1 | - | - | 4 | - | - | - | - | - | 3 | - | 2 | - |
| Not applicable since I purchased a new vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Didn't tell me much/only some information on it/didn't go into great details | 7 | 7 | 7 | - | - | - | 7 | 8 | 4 | 8 | 7 | - | 4 | 15 | 9 | - | 21 | 24 | - | 7 | 5 | 6 | - | 9 | 10 | 5 | 12 |
| They were persuasive about it/made it sound like a great deal/idea | 3 | 3 | 3 | - | - | - | 6 | - | - | 4 | 3 | - | 5 | 15 | 3 | - | 14 | 4 | - | 6 | 10 | 3 | - | 6 | 10 | - | - |
| Convenience/plan is convenient | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | - | - | - | 1 | - | - | - | - | 3 | 5 | - | - | - | 3 | 2 | - |
| For security/security plus/repairs for security features | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 5 | - | - | - | - | - | - | 3 | - | - | 4 | - | 6 | - | - |
| Went over service contract/all service contracts | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | - | 4 | - | 1 | 11 | - | 4 | - | - | 3 | - | - | 3 | 10 | 2 | - |
| Tricked me/scammed me/lied to me | 3 | 3 | 3 | - | - | - | 5 | 1 | - | 4 | 3 | - | 5 | - | 4 | 11 | - | - | - | - | 1 | 6 | 9 | 6 | - | - | 3 |
| Included at no extra cost/wouldn't have to pay out of pocket for anything | 2 | 2 | 2 | - | - | - | 1 | 3 | - | 2 | 2 | - | 2 | - | 1 | - | - | 4 | - | 3 | - | - | - | 3 | - | 2 | 3 |
| Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | 2 | 2 | 2 | - | - | - | 1 | 3 | - | 2 | 2 | - | 4 | - | - | 4 | - | - | - | - | - | 4 | 5 | 9 | - | 3 | 6 |
| Told me about GAP insurance/told me I need GAP insurance/would cover GAP insurance/showed price comparison with and without GAP insurance/GAP insurance helps if vehicle has been totaled/GAP insurance helps pay off loan in case of an accident | 9 | 9 | 9 | - | - | - | 10 | 8 | 19 | 7 | 9 | - | 5 | 8 | 22 | 22 | - | 12 | 17 | 6 | 15 | 14 | 13 | 6 | 13 | 10 | 6 |
| Recommended/highly encouraged to get it | 3 | 3 | 3 | - | - | - | 5 | 1 | - | 4 | 3 | - | - | 8 | 6 | - | 7 | 4 | 8 | 3 | 10 | 3 | 13 | - | 3 | - | 3 |
| Would save me money | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | - | 2 | 8 | - | - | 7 | 4 | 8 | 1 | 5 | - | 4 | - | - | - | 3 |
| Told me about it/we talked about it/told me I should get it/told me to sign something | 3 | 3 | 3 | - | - | - | 3 | 3 | - | 4 | 3 | - | 4 | - | 4 | - | - | 4 | - | 3 | - | 3 | - | - | 10 | 2 | 3 |
| All other miscellaneous mentions | 3 | 3 | 3 | - | - | - | 2 | 4 | - | 4 | 3 | - | 4 | - | 1 | - | - | 4 | - | 1 | 5 | 3 | 4 | - | 3 | 5 | 3 |
| Nothing | 8 | 8 | 7 | - | 20 | - | 9 | 5 | 4 | 8 | 7 | - | 4 | - | 9 | 11 | - | 4 | - | - | 10 | 15 | 11 | 17 | 3 | 10 | 7 |
| Don't know | 12 | 12 | 12 | - | - | - | 14 | 11 | 7 | 13 | 12 | - | 9 | 8 | 6 | 11 | 7 | - | - | 10 | 5 | 9 | 13 | 22 | 6 | 7 | 15 |
| No answer | 4 | 4 | 3 | - | 20 | - | 3 | 3 | 4 | 3 | 3 | - | 2 | - | 1 | 11 | - | - | - | 3 | - | - | - | - | 9 | - | 6 |

Qualified Completes Only

| | Total | Total | Entered Survey — Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Add-Ons Agreed To — Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Q.A3.Summ1 Understanding Of Add-On It Was Optional Summary** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total Answering Add On Section (Bases Vary) | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % |
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 68 | 68 | 70 | - | 33 | - | 71 | 68 | 92 | 64 | 70 | - | 70 | 100 | 53 | 67 | 75 | 50 | 60 | 68 | 71 | 33 | 33 | 87 | 70 | 62 | 75 |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 62 | 62 | 62 | - | - | - | 50 | 71 | 100 | 58 | 62 | - | 100 | 62 | 67 | 100 | 75 | 67 | 100 | 63 | 71 | 33 | - | - | 75 | 75 | 67 |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 57 | 57 | 55 | - | 100 | - | 53 | 59 | 77 | 50 | 55 | - | 41 | 67 | 55 | 80 | 50 | 50 | 67 | 44 | 63 | 46 | 62 | 46 | 50 | 63 | 50 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | 56 | 56 | 56 | - | - | - | 20 | 100 | 100 | 50 | 56 | - | 100 | 100 | 60 | 56 | - | 100 | - | 100 | - | 50 | - | - | 100 | 100 | 100 |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | 57 | 57 | 57 | - | - | - | 83 | 38 | 100 | 54 | 57 | - | 75 | 50 | 67 | - | 57 | 50 | 33 | 80 | 60 | 20 | 50 | 100 | 100 | 40 | 33 |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 56 | 56 | 56 | - | - | - | 62 | 50 | 50 | 57 | 56 | - | 50 | 83 | 50 | 100 | 50 | 56 | 67 | 44 | 67 | 20 | 100 | 60 | 40 | 50 | 50 |
| Paint Protection, to cover scratches and chipped paint | 100 | 100 | 100 | - | - | - | 100 | 100 | 100 | 100 | 100 | - | 100 | 100 | 100 | - | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 66 | 66 | 65 | - | 100 | - | 68 | 62 | 86 | 63 | 65 | - | 68 | 75 | 61 | 100 | 100 | 67 | 83 | 65 | 73 | 50 | 43 | 69 | 76 | 72 | 45 |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | 75 | 75 | 75 | - | - | - | 78 | 73 | 100 | 74 | 75 | - | 86 | 86 | 88 | - | 100 | 83 | 86 | 64 | 75 | 60 | 100 | 100 | 60 | 67 | 80 |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 34 | 34 | 34 | - | - | - | 38 | 32 | 50 | 33 | 34 | - | 33 | 33 | 38 | 75 | - | 20 | 50 | 17 | 20 | 34 | 40 | 40 | 33 | 31 | 33 |
| **Q.A3.Summ2 Understanding Of Add-On It Was Required Summary** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total Answering Add On Section (Bases Vary) | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % |
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 17 | 17 | 16 | - | 33 | - | 16 | 16 | 8 | 18 | 16 | - | 16 | - | 35 | - | - | 17 | 20 | 23 | - | 33 | 50 | 7 | 10 | 15 | 17 |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 8 | 8 | 8 | - | - | - | - | 14 | - | 8 | 8 | - | - | 8 | - | - | - | - | 13 | 14 | 33 | - | - | - | - | 25 | - |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 26 | 26 | 27 | - | - | - | 26 | 28 | 8 | 31 | 27 | - | 47 | 33 | 27 | - | 33 | 40 | - | 39 | 38 | 38 | 15 | 23 | 42 | 21 | 40 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | 11 | 11 | 11 | - | - | - | 20 | - | - | 13 | 11 | - | - | - | - | 11 | - | - | - | - | - | - | 50 | - | - | - | - |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | 14 | 14 | 14 | - | - | - | 17 | 13 | - | 15 | 14 | - | - | - | 17 | - | 14 | - | - | - | - | 40 | 50 | - | - | 20 | - |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 12 | 12 | 12 | - | - | - | 8 | 17 | - | 13 | 12 | - | 17 | - | - | - | - | 12 | 17 | 22 | - | 20 | - | 20 | - | 17 | 17 |
| Paint Protection, to cover scratches and chipped paint | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 14 | 14 | 14 | - | - | - | 13 | 17 | - | 16 | 14 | - | 18 | 25 | 17 | - | - | 22 | 17 | 14 | 9 | 25 | 14 | 19 | 6 | 11 | 27 |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | 5 | 5 | 5 | - | - | - | - | 9 | - | 5 | 5 | - | - | 14 | - | - | - | - | 9 | 5 | 20 | - | - | - | - | 17 | - |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 20 | 20 | 20 | - | - | - | 19 | 21 | 50 | 18 | 20 | - | 25 | 33 | 19 | - | 20 | 20 | - | 33 | 20 | 20 | - | 20 | 33 | 15 | 33 |

**Q.A3.Summ3 — Understanding Of Add-On — Neither Summary**

**Total Answering Add On Section (Bases Vary)** — all columns: (-) %

| | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 8 | 8 | 7 | - | 33 | - | 10 | 4 | - | 9 | 7 | - | 7 | - | 12 | - | 25 | 17 | 20 | 5 | 14 | 25 | 17 | 7 | 10 | 8 |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 31 | 31 | 31 | - | - | - | 50 | 14 | - | 33 | 31 | - | - | 31 | 33 | - | 25 | 33 | - | 25 | 14 | 33 | 100 | - | 25 | - |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 6 | 6 | 6 | - | - | - | 8 | 3 | 8 | 6 | 6 | - | 6 | - | 6 | - | 17 | 10 | - | - | - | 8 | 8 | 15 | - | 5 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | 7 | 7 | 7 | - | - | - | - | 13 | - | 8 | 7 | - | - | 25 | - | - | 7 | 25 | - | - | - | 20 | - | - | - | - |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 4 | 4 | 4 | - | - | - | 8 | - | 4 | 4 | - | - | 17 | - | - | 25 | 4 | - | - | - | 20 | - | - | - | - | 17 |
| Paint Protection, to cover scratches and chipped paint | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | 5 | 5 | 5 | - | - | - | 11 | - | - | 5 | 5 | - | - | - | 13 | - | - | - | - | 9 | 5 | 20 | - | - | 20 | - |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 17 | 17 | 17 | - | - | - | 19 | 16 | - | 18 | 17 | - | 17 | 33 | 19 | - | 20 | 20 | - | 25 | 20 | 17 | 20 | - | 33 | 15 |

**Q.A3.Summ4 — Understanding Of Add-On — Other Summary**

**Total Answering Add On Section (Bases Vary)** — all columns: (-) %

| | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Paint Protection, to cover scratches and chipped paint | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only

Q.A3.Summ5 **Understanding Of Add-On**
Don't Know Summary

| | Total | Total | Entered Survey — Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Protection | Paint Protection | Prepaid Mainte-nance Agree-ment | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb-ruary 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering Add On Section (Bases Vary) | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % |
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 7 | 7 | 7 | - | - | - | 3 | 12 | - | 9 | 7 | - | 7 | - | - | 33 | - | 17 | - | 5 | 14 | 8 | - | - | 10 | 15 | 8 |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 12 | 12 | 12 | - | - | - | 13 | 10 | 8 | 13 | 12 | - | 6 | - | 12 | 20 | - | - | 33 | 17 | - | 8 | 15 | 15 | 8 | 11 | 10 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | 22 | 22 | 22 | - | - | - | 40 | - | - | 25 | 22 | - | - | - | 20 | 22 | - | - | - | - | - | 25 | 50 | 50 | - | - | - |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | 21 | 21 | 21 | - | - | - | - | 38 | - | 23 | 21 | - | 25 | 25 | 17 | - | 21 | 25 | 67 | 20 | 40 | 20 | - | - | - | 40 | 33 |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 24 | 24 | 24 | - | - | - | 31 | 17 | 50 | 22 | 24 | - | 33 | - | 50 | - | 25 | 24 | 17 | 33 | 33 | 40 | - | 20 | 60 | 17 | 17 |
| Paint Protection, to cover scratches and chipped paint | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 13 | 13 | 13 | - | - | - | 13 | 14 | - | 15 | 13 | - | 9 | - | 22 | - | - | 11 | - | 13 | 18 | 25 | 43 | 6 | 6 | 11 | 18 |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | 15 | 15 | 15 | - | - | - | 11 | 18 | - | 16 | 15 | - | 14 | - | - | - | - | 17 | 14 | 18 | 15 | - | - | - | 20 | 17 | 20 |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 26 | 26 | 26 | - | - | - | 19 | 32 | - | 27 | 26 | - | 17 | - | 19 | 25 | 60 | 40 | 50 | 25 | 40 | 26 | 40 | 20 | - | 38 | 17 |

Q.A3Summary1 **Understanding Of Add-On (Answered Any Add-On)**

| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Protection | Paint Protection | Prepaid Mainte-nance Agree-ment | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb-ruary 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answered Any Add On | (167) % | (167) % | (162) % | (-) % | (5) % | (-) % | (86) % | (76) % | (27) % | (135) % | (162) % | (-) % | (56) % | (13) % | (67) % | (9) % | (14) % | (25) % | (12) % | (69) % | (20) % | (35) % | (23) % | (32) % | (31) % | (42) % | (34) % |
| Any add-on was required | 22 | 22 | 22 | - | 20 | - | 24 | 20 | 7 | 25 | 22 | - | 25 | 23 | 33 | 11 | 29 | 32 | 8 | 28 | 20 | 46 | 30 | 19 | 26 | 19 | 21 |
| All add-ons were not required | 78 | 78 | 78 | - | 80 | - | 76 | 80 | 93 | 75 | 78 | - | 75 | 77 | 67 | 89 | 71 | 68 | 92 | 72 | 80 | 54 | 70 | 81 | 74 | 81 | 79 |

Q.A3Summary2 **Understanding Of Add-On (Total Respondents)**

| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Protection | Paint Protection | Prepaid Mainte-nance Agree-ment | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb-ruary 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Respondents | (500) % | (500) % | (297) % | (110) % | (93) % | (-) % | (179) % | (118) % | (55) % | (242) % | (162) % | (135) % | (56) % | (13) % | (67) % | (9) % | (14) % | (25) % | (12) % | (69) % | (20) % | (35) % | (62) % | (60) % | (57) % | (59) % | (59) % |
| Any add-on was required | 7 | 7 | 12 | - | 1 | - | 12 | 13 | 4 | 14 | 22 | - | 25 | 23 | 33 | 11 | 29 | 32 | 8 | 28 | 20 | 46 | 11 | 10 | 14 | 14 | 12 |
| All add-ons were not required | 93 | 93 | 88 | 100 | 99 | - | 88 | 87 | 96 | 86 | 78 | 100 | 75 | 77 | 67 | 89 | 71 | 68 | 92 | 72 | 80 | 54 | 89 | 90 | 86 | 86 | 88 |

## Q.A4.Summ1

**Reason Believed Add-On Required**
It Was Required By Law Or The State Summary
Total Understand Add On Was Required (Bases Vary)

Column groups: columns 2–6 = *Entered Survey*; columns 7–8 = *Most Recent Transaction*; columns 9–10 = *Mode*; columns 11–12 = *Agreement*; columns 13–22 = *Add-Ons Agreed To*.

| Item | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (units) | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% |
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 20 | 20 | 22 | - | - | - | 40 | - | - | 25 | 22 | - | 22 | - | - | - | - | - | 100 | 100 | 20 | - | - | 33 | 100 | - | - |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 17 | 17 | 17 | - | - | - | 20 | 13 | - | 18 | 17 | - | 13 | - | 17 | - | 50 | - | - | 29 | - | 20 | 50 | 33 | - | 25 | - |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 33 | 33 | 33 | - | - | - | 100 | - | - | 33 | 33 | - | 100 | - | - | - | - | - | 33 | 100 | 50 | - | - | - | 100 | - | - |
| Paint Protection, to cover scratches and chipped paint | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 10 | 10 | 10 | - | - | - | 20 | - | - | 10 | 10 | - | 25 | - | - | - | - | - | 50 | 100 | 10 | - | - | - | 33 | - | - |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Q.A4.Summ2

**Reason Believed Add-On Required**
It Was Required By The Lender Or Finance Company Summary
Total Understand Add On Was Required (Bases Vary)

| Item | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (units) | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% |
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 70 | 70 | 67 | - | 100 | - | 60 | 75 | 100 | 63 | 67 | - | 67 | - | 67 | - | - | 100 | 100 | 40 | - | 75 | 67 | 100 | - | 50 | 100 |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 100 | 100 | 100 | - | - | - | - | 100 | - | 100 | 100 | - | - | 100 | - | - | - | - | - | 100 | 100 | 100 | - | - | - | 100 | - |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 83 | 83 | 83 | - | - | - | 70 | 100 | 100 | 82 | 83 | - | 88 | 100 | 83 | - | 50 | 75 | - | 86 | 100 | 100 | 100 | 33 | 80 | 100 | 100 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | 100 | 100 | 100 | - | - | - | 100 | - | - | 100 | 100 | - | - | - | - | 100 | - | - | - | - | - | - | 100 | - | - | - | - |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 33 | 33 | 33 | - | - | - | 100 | - | - | 33 | 33 | - | 100 | - | - | - | - | - | 33 | 100 | 50 | - | - | - | 100 | - | - |
| Paint Protection, to cover scratches and chipped paint | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 40 | 40 | 40 | - | - | - | 40 | 40 | - | 40 | 40 | - | 50 | 50 | 67 | - | - | 100 | 100 | 40 | 100 | 67 | 100 | 33 | - | 50 | 33 |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | 100 | 100 | 100 | - | - | - | - | 100 | - | 100 | 100 | - | - | 100 | - | - | - | - | - | 100 | 100 | 100 | - | - | - | 100 | - |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 71 | 71 | 71 | - | - | - | 67 | 75 | - | 83 | 71 | - | 67 | 100 | 80 | - | 100 | 100 | - | 75 | 100 | 71 | - | 100 | 50 | 50 | 100 |

**Q.A4.Summ3 — Reason Believed Add-On Required — It Was Required By Insurance Summary**

Column groups: *Entered Survey* = Total Respondents / Terminates / Incompletes. *Most Recent Transaction* = Before April 1, 2022 / April 1, 2022 Or Later. *Mode* = Phone / Online. *Agreement* = Agreed To Any / No/Not Sure. *Add-Ons Agreed To* = Vehicle Service Contract / Complete Care Platinum Plus / GAP / High Mileage Plan / Key Replacement / Lease End Protection / Paint Protection / Prepaid Maintenance Agreement / Tire Protection / Total Loss Protection.

| | Total | Total Resp. | Term. | Incom. | Did Not Enter Survey | Before Apr 1 2022 | Apr 1 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Veh Serv Contract | Comp Care Plat Plus | GAP | High Mileage Plan | Key Repl. | Lease End Prot. | Paint Prot. | Prepaid Maint. Agree. | Tire Prot. | Total Loss Prot. | Apr 2019–Jun 2020 | Jul 2020–Jun 2021 | Jul 2021–Mar 2022 | Apr 2022–Jan 2023 | Feb 2023–Sep 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Understand Add On Was Required (Bases Vary) | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% |
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 40 | 40 | 33 | - | 100 | - | 60 | - | - | 38 | 33 | - | 33 | - | 17 | - | - | 100 | 100 | 40 | - | - | 67 | 100 | - | - |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 44 | 44 | 44 | - | - | - | 30 | 63 | - | 47 | 44 | - | 38 | 100 | 44 | - | 100 | 75 | 71 | 67 | 40 | - | 33 | 40 | 75 | 50 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 33 | 33 | 33 | - | - | - | 100 | - | - | 33 | 33 | - | 100 | - | - | - | - | 33 | 100 | 50 | - | - | 100 | - | - | - |
| Paint Protection, to cover scratches and chipped paint | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 10 | 10 | 10 | - | - | - | 20 | - | - | 10 | 10 | - | 25 | - | - | - | - | 50 | 100 | 10 | - | - | - | 33 | - | - |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 29 | 29 | 29 | - | - | - | 33 | 25 | - | 33 | 29 | - | 33 | - | 40 | - | - | 100 | - | - | - | 29 | - | - | 50 | 50 |

**Q.A4.Summ4 — Reason Believed Add-On Required — It Was Required As Part Of A Package Summary**

| | Total | Total Resp. | Term. | Incom. | Did Not Enter Survey | Before Apr 1 2022 | Apr 1 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Veh Serv Contract | Comp Care Plat Plus | GAP | High Mileage Plan | Key Repl. | Lease End Prot. | Paint Prot. | Prepaid Maint. Agree. | Tire Prot. | Total Loss Prot. | Apr 2019–Jun 2020 | Jul 2020–Jun 2021 | Jul 2021–Mar 2022 | Apr 2022–Jan 2023 | Feb 2023–Sep 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Understand Add On Was Required (Bases Vary) | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% | (-)% |
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 80 | 80 | 78 | - | 100 | - | 80 | 75 | - | 88 | 78 | - | 78 | - | 67 | - | - | 100 | 100 | 100 | 75 | 67 | 100 | 100 | 100 | 50 |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 50 | 50 | 50 | - | - | - | 50 | 50 | - | 53 | 50 | - | 38 | - | 50 | - | 50 | 50 | - | 43 | 33 | 50 | 50 | 67 | 40 | 50 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | 100 | 100 | 100 | - | - | - | 100 | - | - | 100 | 100 | - | - | - | 100 | - | - | - | - | - | - | 100 | - | - | - | - |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 67 | 67 | 67 | - | - | - | 100 | 50 | - | 67 | 67 | - | 100 | - | - | - | - | 67 | 100 | 50 | - | - | 100 | - | - | 100 |
| Paint Protection, to cover scratches and chipped paint | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 70 | 70 | 70 | - | - | - | 60 | 80 | - | 70 | 70 | - | 100 | - | 100 | - | - | 100 | 100 | 70 | - | 67 | 100 | 67 | - | 50 |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 57 | 57 | 57 | - | - | - | 33 | 75 | 100 | 50 | 57 | - | 67 | - | 60 | - | - | - | - | 50 | 57 | - | - | 50 | 50 | 100 |

**Q.A4.Summ5 — Reason Believed Add-On Required**
It Was Required For Security Or Safety Summary
Total Understand Add On Was Required (Bases Vary)

| | Total | Entered Survey: Total | Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Add-Ons Agreed To: Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % | (-) % |
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 40 | 40 | 33 | - | 100 | - | 40 | 25 | 100 | 25 | 33 | - | 33 | - | 33 | - | - | 100 | 100 | 40 | - | 25 | 33 | 100 | - | - | 50 |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 44 | 44 | 44 | - | - | - | 30 | 63 | 100 | 41 | 44 | - | 38 | - | 44 | - | 50 | 50 | - | 57 | 33 | 50 | 50 | 33 | 20 | 50 | 75 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | 100 | 100 | 100 | - | - | - | 100 | - | - | 100 | 100 | - | - | - | - | 100 | - | - | - | - | - | - | 100 | - | - | - | - |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | 50 | 50 | 50 | - | - | - | - | 100 | - | 50 | 50 | - | - | - | - | - | 50 | - | - | - | - | 50 | - | - | - | 100 | - |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 67 | 67 | 67 | - | - | - | 100 | 50 | - | 67 | 67 | - | 100 | - | - | - | - | 67 | 100 | 50 | - | - | - | 100 | - | - | 100 |
| Paint Protection, to cover scratches and chipped paint | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 30 | 30 | 30 | - | - | - | 40 | 20 | - | 30 | 30 | - | 50 | 50 | 33 | - | - | 50 | 100 | 30 | - | 33 | - | 33 | 100 | - | 33 |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 14 | 14 | 14 | - | - | - | 33 | - | - | 17 | 14 | - | - | - | 20 | - | 100 | - | - | 25 | - | 14 | - | 100 | - | - | - |

Q.A5.Total  Any Other Mentions About Add-On - Total

Qualified Completes Only

| | Total | Total | Entered Survey: Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Add-Ons Agreed To: Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering Section | (166) | (166) | (162) | (-) | (4) | (-) | (86) | (76) | (27) | (135) | (162) | (-) | (56) | (13) | (67) | (9) | (14) | (25) | (12) | (69) | (20) | (35) | (23) | (32) | (31) | (42) | (34) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| **Positive (grand net)** | 7 | 7 | 7 | - | - | - | 8 | 5 | 15 | 5 | 7 | - | 11 | 8 | 7 | - | 7 | - | 17 | 10 | 15 | 11 | 4 | 9 | 10 | 5 | 6 |
| _Coverage (net)_ | 3 | 3 | 3 | - | - | - | 3 | 3 | 7 | 2 | 3 | - | 4 | - | 4 | - | 7 | - | 17 | 4 | 5 | 9 | - | 3 | 6 | 2 | 3 |
| Routine maintenance | 1 | 1 | 1 | - | - | - | - | 1 | - | 1 | 1 | - | - | - | - | - | 7 | - | 8 | - | 1 | 5 | 3 | - | - | 2 | - |
| Covers screens/electric systems/computers | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 2 | - | 1 | - | - | - | - | - | - | 3 | - | 3 | - | - | - |
| Protects my vehicle if totaled or stolen | 1 | 1 | 1 | - | - | - | 1 | - | 4 | - | 1 | - | 2 | - | 1 | - | - | - | - | - | - | 3 | - | - | 3 | - | - |
| Package that covers dents/scratches | 1 | 1 | 1 | - | - | - | 1 | - | 4 | - | 1 | - | - | - | 1 | - | - | 8 | 1 | - | - | - | - | - | 3 | - | - |
| Would prevent expensive repair bills | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other coverage mentions | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | - | - | - | 1 | - | - | - | - | - | - | 3 | - | 3 | - | - | 3 |
| _Miscellaneous Positive Mentions_ | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Vehicle has been excellent | 1 | 1 | 1 | - | - | - | - | 1 | 4 | - | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | 3 |
| Told me it was for peace of mind | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 2 | - | - | - | - | - | - | 1 | - | - | - | 3 | - | - | - |
| No extra charges/no out of pockets costs | 1 | 1 | 1 | - | - | - | 2 | - | 4 | 1 | 1 | - | 2 | - | - | - | - | - | - | 1 | - | - | - | 3 | - | - | - |
| All other positive mentions | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | - | 4 | 8 | 3 | - | - | - | - | 1 | 10 | 3 | - | 3 | - | 2 | - |
| **Neutral (grand net)** | 8 | 8 | 9 | - | - | - | 10 | 7 | - | 10 | 9 | - | 16 | 15 | 6 | - | 7 | - | 4 | 13 | 5 | 9 | 13 | 6 | 13 | 7 | 6 |
| _Lack Of Information Provided (net)_ | 4 | 4 | 4 | - | - | - | 6 | 3 | - | 5 | 4 | - | 7 | 15 | 4 | - | - | - | 4 | 7 | 5 | 6 | 9 | 3 | 6 | 5 | - |
| Extra purchase should be fully explained | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 2 | - | - | - | - | - | - | - | - | - | 4 | - | - | - | - |
| Never gave me the paperwork that explains it | 1 | 1 | 1 | - | - | - | - | 1 | - | 1 | 1 | - | - | 8 | - | - | - | 4 | - | 1 | - | - | - | - | 3 | - | - |
| Wasn't told anything about total loss protection or total protection wrap | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 2 | - | 1 | - | - | - | - | - | - | 3 | - | 3 | - | - | - |
| Never explained/not enough information given | 2 | 2 | 2 | - | - | - | 2 | 1 | - | 2 | 2 | - | 4 | 8 | 3 | - | - | - | - | 4 | 5 | 3 | 4 | - | 3 | 2 | - |
| All other lack of information provided mentions | 1 | 1 | 1 | - | - | - | - | 1 | - | 1 | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | 2 | - |

| | Total | Entered Survey Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Miscellaneous Neutral Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Canceled it | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | 3 | - |
| Would want to do a cost comparison to see if it is truly worth it | 1 | 1 | 1 | - | - | - | - | 1 | - | 1 | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | 2 | - |
| Don't know if it really works because I haven't had anything resolved yet | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 2 | - | - | - | - | - | - | 1 | - | - | - | - | 3 | - | - |
| Wonder if it was a scam | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 2 | - | - | - | - | - | - | - | - | - | - | - | 3 | - | - |
| Told the sales rep as long as the payments were within reach | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 2 | - | 1 | - | - | - | 1 | - | - | - | 4 | - | - | - | - |
| Only certain things are covered | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 2 | - | - | - | - | - | 1 | - | - | - | - | 3 | - | - | - |
| Thought it was needed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All other neutral mentions | 1 | 1 | 1 | - | - | - | - | 3 | - | 1 | 1 | - | 2 | - | - | - | - | - | 1 | - | - | 3 | - | - | - | - | 6 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Negative (grand net)** | 19 | 19 | 19 | - | - | - | 24 | 13 | 7 | 21 | 19 | - | 23 | 38 | 16 | 33 | 7 | 20 | 25 | 22 | 15 | 26 | 22 | 22 | 29 | 14 | 12 |
| Price/Cost (net) | 4 | 4 | 4 | - | - | - | 3 | 5 | - | 5 | 4 | - | 7 | 15 | 1 | 11 | - | 4 | 17 | 4 | 5 | 3 | - | 3 | 6 | 5 | 6 |
| Increased my month payment | 1 | 1 | 1 | - | - | - | - | 1 | - | 1 | 1 | - | 2 | - | 1 | - | - | - | - | - | - | 3 | - | - | - | - | - |
| Charged me for 36 month term on the package when my lease was only 18 months | 1 | 1 | 1 | - | - | - | - | 1 | - | 1 | 1 | - | 2 | 8 | - | - | - | - | 8 | 1 | 5 | - | - | - | - | - | 3 |
| Was not told $100 deductible would be applied at the time of service | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| It's expensive/pricy/overpriced | 2 | 2 | 2 | - | - | - | 2 | 3 | - | 3 | 2 | - | 2 | 8 | - | 11 | - | 4 | 8 | 1 | - | - | - | - | 6 | 2 | 3 |
| All other price/cost mentions | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | - | 4 | 8 | - | - | - | - | 8 | 3 | 5 | - | - | 3 | - | - | 3 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Required/Forced (net)** | 5 | 5 | 5 | - | - | - | 7 | 3 | - | 6 | 5 | - | 7 | 15 | 3 | 11 | - | - | - | 7 | 5 | 6 | 13 | 3 | 6 | 2 | 3 |
| Told me I was going to get it | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | - | - | - | - | - | - | 1 | - | - | - | - | 3 | - | - | - |
| Refused to remove the service contract | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Said it was required/wouldn't have been approved for financing if I didn't purchase it | 2 | 2 | 2 | - | - | - | 1 | 3 | - | 2 | 2 | - | 2 | 8 | 1 | 11 | - | - | - | 3 | 5 | 6 | 4 | - | - | 2 | 3 |
| Consumer should have a choice when purchasing | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 2 | - | - | - | - | - | - | - | - | - | 4 | - | - | - | - |
| All other required/forced mentions | 1 | 1 | 1 | - | - | - | 2 | - | - | 1 | 1 | - | 2 | 8 | - | - | - | - | - | 3 | - | - | - | - | 6 | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Unnecessary/Pointless (net)** | 2 | 2 | 2 | - | - | - | 5 | - | 4 | 2 | 2 | - | 4 | - | 3 | - | - | - | - | 8 | 1 | 5 | 3 | - | 3 | 10 | - |
| Useless/pointless plan | 1 | 1 | 1 | - | - | - | 2 | - | - | 1 | 1 | - | 2 | - | - | - | - | - | - | - | - | - | 5 | 3 | - | - | 3 |
| Never used it | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - | 5 | - | 3 | - | - |
| Why would I pay for something insurance already covers | 1 | 1 | 1 | - | - | - | 1 | - | 4 | - | 1 | - | - | - | - | - | 1 | - | - | 8 | 1 | - | - | - | - | 3 | - |
| All other unnecessary/pointless mentions | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | 3 | - |

Qualified Completes Only — Add-Ons Agreed To

| | Total | Entered Survey: Total | Entered Survey: Total Respondents | Entered Survey: Terminates | Entered Survey: Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | Most Recent Transaction: April 1, 2022 Or Later | Mode: Phone | Mode: Online | Agreement: Agreed To Any | Agreement: No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer Service (net) | 7 | 7 | 7 | - | - | - | 9 | 5 | 4 | 8 | 7 | - | 9 | 8 | 12 | 11 | - | 4 | 8 | 7 | - | 17 | 9 | 13 | 6 | 10 | - |
| Was lied to | 1 | 1 | 1 | - | - | - | 2 | - | 4 | - | 1 | 1 | - | 4 | - | 1 | - | - | 1 | - | 3 | - | 6 | - | - | - | |
| Scammed me/it's trick/scam/trapped me/taken advantage of | 2 | 2 | 2 | - | - | - | 3 | 1 | 4 | 2 | 2 | - | 4 | - | 6 | - | - | - | 8 | 3 | - | 6 | 4 | 3 | - | 2 | - |
| Pushy/pressured me | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | - | - | - | 3 | 11 | - | 4 | - | - | - | 6 | - | 3 | - | 2 | - |
| All other customer service mentions | 2 | 2 | 2 | - | - | - | 2 | 3 | - | 3 | 2 | - | 2 | 8 | 1 | - | - | - | - | 3 | - | 3 | 4 | - | 3 | 5 | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Miscellaneous Negative Mentions | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Don't think the plan works/plan isn't as explained/doesn't work the way it should | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 2 | - | 1 | - | - | - | - | - | - | 3 | - | 3 | - | - | - |
| Always encounter issues when trying to get something fixed/always push back when I try to use the plan | 2 | 2 | 2 | - | - | - | 3 | 1 | 7 | 1 | 2 | - | 4 | - | 3 | - | - | - | 8 | 4 | - | 3 | - | 3 | 6 | - | 3 |
| Don't get it/don't understand/confusing | 2 | 2 | 2 | - | - | - | 2 | 1 | - | 2 | 2 | - | - | 8 | 3 | - | - | 8 | - | 1 | - | - | - | - | 6 | 2 | - |
| It was profitable for the dealer/kick back for the salesman | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 2 | - | 1 | - | - | - | - | - | - | 3 | - | 3 | - | - | - |
| Regret it | 1 | 1 | 1 | - | - | - | 2 | - | - | 1 | 1 | - | 2 | - | - | - | - | 4 | - | 1 | 5 | - | - | 3 | 3 | - | - |
| Will never do business with them again/will never go there again | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 2 | - | 1 | - | - | - | - | - | - | 3 | - | 3 | - | - | - |
| Should come with 2 keys | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | - | - | - | - | 7 | - | - | - | - | 4 | - | - | - | - | - |
| All other negative mentions | 1 | 1 | 1 | - | - | - | 1 | 1 | 4 | 1 | 1 | - | 4 | - | 1 | - | - | - | - | - | - | 3 | - | 3 | - | - | 3 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| None/nothing | 8 | 8 | 8 | - | 25 | - | 8 | 8 | - | 10 | 8 | - | 9 | 8 | 12 | 22 | 7 | 8 | - | 9 | - | 11 | - | 9 | 13 | 10 | 6 |
| Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No/not sure | 63 | 63 | 63 | - | 75 | - | 57 | 70 | 81 | 59 | 63 | - | 52 | 46 | 63 | 44 | 79 | 72 | 67 | 57 | 70 | 46 | 61 | 63 | 48 | 69 | 71 |

**Q.A6 Any Other Mentions About Recent Vehicle Purchase**

| | Total | Total | Entered Survey Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Con-tract | Com-plete Care Pla-tinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb-ruary 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | (299) | (299) | (297) | (-) | (2) | (-) | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13) | (67) | (9) | (14) | (25) | (12) | (69) | (20) | (35) | (62) | (60) | (57) | (59) | (59) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Positive (grand net) | 13 | 13 | 13 | - | - | - | 10 | 17 | 16 | 12 | 17 | 7 | 25 | 31 | 16 | 11 | 29 | 12 | 42 | 20 | 25 | 11 | 6 | 10 | 14 | 15 | 19 |
| Customer Service (net) | 6 | 6 | 6 | - | - | - | 7 | 6 | 7 | 6 | 9 | 3 | 14 | 15 | 9 | - | 21 | 4 | - | 13 | 10 | 3 | 3 | 8 | 9 | 5 | 7 |
| Staff was friendly/nice/kind | 2 | 2 | 2 | - | - | - | 1 | 3 | - | 2 | 2 | 1 | 4 | 15 | 3 | - | 14 | 4 | - | 3 | 5 | 3 | 2 | - | 2 | 3 | 2 |
| Helpful/helped me with everything | 2 | 2 | 2 | - | - | - | 3 | 2 | 4 | 2 | 4 | - | 7 | 8 | 3 | - | 14 | 4 | - | 6 | - | 3 | - | 7 | 2 | - | 3 |
| Staff answered my questions | 0 | 0 | 0 | - | - | - | - | 1 | - | 0 | 1 | - | - | - | 1 | - | 7 | - | - | - | - | - | - | - | - | 2 | - |
| Great to work with/nice interaction | 1 | 1 | 1 | - | - | - | 1 | 2 | 2 | 1 | 1 | 1 | 2 | - | 3 | - | 7 | - | - | 1 | - | - | - | 2 | - | 2 | 2 |
| Great service | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 2 | - | - | - | - | - | - | 3 | - | - | - | 2 | 2 | - | - |
| Good people/employees/good sales people | 1 | 1 | 1 | - | - | - | 2 | - | 2 | 1 | 1 | 1 | 2 | - | 1 | - | - | - | - | 1 | 5 | - | - | 2 | - | 4 | - |
| All other customer service mentions | 2 | 2 | 2 | - | - | - | 3 | 1 | 2 | 2 | 3 | 1 | 5 | - | 3 | - | - | - | - | 6 | 5 | - | 2 | 7 | 2 | - | 2 |
| Price/Cost (net) | 2 | 2 | 2 | - | - | - | 3 | 2 | 4 | 2 | 2 | 3 | 2 | - | 1 | - | - | - | 8 | 3 | - | - | 2 | 2 | 5 | 2 | 2 |
| Received a full/partial refund off the original price | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | - | 1 | - | - | - | - | - | - | - | 1 | - | - | - | - | - | 2 | 2 |
| Got me a good deal/price | 1 | 1 | 1 | - | - | - | 2 | - | 2 | 1 | 1 | - | 2 | - | - | - | - | - | - | 1 | - | - | 2 | 2 | 2 | - | - |
| All other price/cost mentions | 1 | 1 | 1 | - | - | - | 1 | 1 | 2 | 0 | 1 | 1 | - | - | 1 | - | - | - | 8 | 1 | - | - | - | - | - | 2 | 2 |

**Miscellaneous Positive Mentions**

| | Total | Total | Entered Survey Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Con-tract | Com-plete Care Pla-tinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb 2023 To Sept 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I like the car/vehicle was excellent/no issues with car/pleased with my purchase | 2 | 2 | 2 | - | - | - | 2 | 3 | 5 | 1 | 3 | 1 | 5 | - | 4 | - | - | - | 8 | 3 | - | 3 | - | 2 | 4 | - | 5 |
| Had no problems/no issues | 2 | 2 | 2 | - | - | - | 1 | 3 | 4 | 2 | 1 | 3 | 2 | - | 1 | - | 7 | - | - | 4 | 1 | - | 3 | - | 3 | 5 | 2 |
| Easy process | 1 | 1 | 1 | - | - | - | 2 | - | - | 1 | 2 | - | 4 | - | 1 | - | 7 | - | - | 4 | - | - | - | 3 | 2 | - | - |
| Would use them again | 1 | 1 | 1 | - | - | - | 1 | 1 | 2 | 0 | 1 | - | - | - | 3 | - | - | - | - | 1 | 5 | - | - | - | 2 | - | 2 |
| Good experience/had a nice/pleasant experience | 2 | 2 | 2 | - | - | - | 2 | 2 | 4 | 1 | 2 | 1 | 4 | 8 | 3 | 11 | - | - | 17 | 3 | 5 | 6 | 3 | - | 2 | 2 | 2 |
| Fixed broken back up camera/released a fix for system issue | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | - | 2 | - | - | - | - | 4 | 8 | 1 | 5 | - | - | 2 | - | - | 2 |
| Was given free oil changes after having complications/inconvenience with purchase | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | - | 1 | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | 2 |
| Made more than one purchase here/bought from them a few times | 1 | 1 | 1 | - | - | - | 1 | 1 | 2 | 0 | 1 | - | - | 8 | 1 | - | 7 | 4 | 8 | 1 | 10 | - | - | - | - | 2 | 2 |
| Everything was good/fine (unspecified) | 0 | 0 | 0 | - | - | - | - | 1 | - | 0 | 1 | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 2 | - |
| All other positive mentions | 1 | 1 | 1 | - | - | - | 1 | - | 2 | 0 | 1 | - | 2 | - | 1 | - | - | - | 8 | 3 | - | - | - | 2 | 2 | - | - |

| | Total | Entered Survey — Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Add-Ons Agreed To — Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Neutral (grand net)** | 4 | 4 | 4 | - | - | 3 | 5 | 11 | 2 | 3 | 5 | 4 | 15 | 1 | - | 7 | 4 | 8 | 3 | 5 | 3 | 5 | 2 | 4 | 8 | 2 |
| Tried to sell us oil changes, but we bough an EV | 0 | 0 | 0 | - | - | 1 | - | - | 0 | - | 1 | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - |
| Second time was smoother | 0 | 0 | 0 | - | - | 1 | - | 2 | - | 1 | - | - | 8 | - | - | 7 | 4 | 8 | - | 5 | - | - | 2 | - | 2 | - |
| The only upgrade was aftermarket | 0 | 0 | 0 | - | - | 1 | - | 2 | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - |
| Only have a couple of issues that need to be taken care of with the car | 0 | 0 | 0 | - | - | 1 | - | 2 | - | 1 | - | 2 | - | 1 | - | - | - | - | - | - | 3 | - | - | - | - | 2 |
| Would have liked more information | 0 | 0 | 0 | - | - | 1 | - | - | 0 | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | 2 | - |
| Intended to buy a used car but due to low inventory bought a new one | 0 | 0 | 0 | - | - | 1 | - | - | 1 | - | 0 | 1 | - | - | - | - | - | - | - | - | - | 2 | - | - | 2 | - |
| Bought a used truck and traded it in one year later | 0 | 0 | 0 | - | - | 1 | - | - | - | 0 | 1 | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - |
| Always lease cars with paint coverage | 0 | 0 | 0 | - | - | - | 1 | 2 | - | 1 | - | - | 8 | - | - | - | - | - | - | 1 | - | - | - | - | 2 | - |
| All other neutral mentions | 1 | 1 | 1 | - | - | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 8 | - | - | - | - | - | 1 | - | - | 2 | 2 | - | 5 | 7 |
| **Negative (grand net)** | 28 | 28 | 28 | - | 50 | 27 | 28 | 15 | 31 | 31 | 23 | 32 | 46 | 33 | 33 | 36 | 52 | 42 | 25 | 50 | 34 | 23 | 28 | 32 | 25 | 31 |
| <u>Customer Service (net)</u> | 17 | 17 | 16 | - | 50 | 18 | 14 | 9 | 18 | 19 | 13 | 18 | 15 | 25 | 22 | 14 | 20 | - | 13 | 25 | 20 | 16 | 20 | 18 | 17 | 12 |
| <u>Dishonest (subnet)</u> | 6 | 6 | 6 | - | - | 6 | 6 | 4 | 7 | 7 | 5 | 7 | 8 | 9 | 11 | - | 4 | - | - | 4 | 10 | 11 | 8 | 8 | 2 | 5 | 7 |
| Deceived me into the service contract | 0 | 0 | 0 | - | - | 1 | - | - | 1 | - | 2 | - | 1 | - | - | - | - | - | - | - | 3 | - | 2 | - | - | - |
| Deceitful | 0 | 0 | 0 | - | - | 1 | - | - | 0 | 1 | - | 2 | - | 1 | - | - | - | - | - | - | 3 | - | 2 | - | - | - |
| Lied to me/lied about options being required | 1 | 1 | 1 | - | - | 1 | - | 1 | 1 | 2 | - | 2 | 8 | - | 11 | - | - | - | 1 | 5 | 3 | 3 | - | 2 | - | - |
| Omitted information | 0 | 0 | 0 | - | - | 1 | - | 2 | - | 1 | - | - | - | 1 | - | - | - | - | - | - | - | 2 | - | - | - |
| Not all promises made were documented, which caused me not to be able to use them | 0 | 0 | 0 | - | - | 1 | - | - | 0 | - | 1 | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - |
| Not honest/not upfront | 1 | 1 | 1 | - | - | 1 | 1 | 2 | 1 | 2 | - | 2 | - | 4 | - | - | - | - | - | - | 3 | - | 3 | - | 2 | - |
| Tried to put the wrong terms in even after I told him what had been offered | 0 | 0 | 0 | - | - | 1 | - | - | 0 | 1 | - | - | - | - | - | - | - | - | - | 5 | - | - | - | 2 | - |
| Added extras/service contract without talking about it/without my knowledge | 1 | 1 | 1 | - | - | 1 | 1 | - | 1 | 1 | 1 | 2 | 8 | 4 | - | - | - | - | 1 | - | 3 | 2 | 2 | - | 2 | 7 |
| All other dishonest mentions | 3 | 3 | 3 | - | - | 1 | 6 | 2 | 3 | 3 | 3 | 2 | 8 | 4 | - | - | 4 | - | - | 1 | 4 | 5 | 9 | 2 | 2 | 5 | 7 |
| **Pressured/Pushy (subnet)** | 5 | 5 | 5 | - | - | 7 | 3 | - | 7 | 7 | 4 | 7 | 8 | 10 | 11 | 7 | 12 | - | 4 | 10 | 9 | 3 | 8 | 11 | 3 | 2 |
| Very high pressure/pressured me | 3 | 3 | 3 | - | - | 3 | 2 | - | 3 | 4 | 8 | 7 | 11 | 7 | 12 | - | 4 | 5 | 3 | 2 | 5 | 4 | 2 | 2 |
| Badgered me about extra services/warranties/tried to get me to buy extra coverage/tried to get me to buy things after I said no many times | 2 | 2 | 2 | - | - | 3 | - | - | 2 | 2 | 2 | - | 8 | 4 | - | - | 4 | - | 1 | 5 | 3 | 2 | 5 | 4 | - |
| Bullied me into different terms than originally negotiated | 0 | 0 | 0 | - | - | 1 | - | - | 0 | - | 1 | - | - | - | - | - | - | - | - | - | 2 | - | - | 2 |
| Gave me no choice/felt cornered | 1 | 1 | 1 | - | - | 1 | 1 | - | 1 | 1 | - | - | - | - | - | - | - | 1 | 5 | - | - | 2 | - | 2 |
| Took advantage of me | 1 | 1 | 1 | - | - | 1 | 1 | - | 1 | 1 | 2 | - | 3 | - | - | - | - | - | - | - | 6 | - | - | 4 | 2 |
| Use predatory practices | 0 | 0 | 0 | - | - | 1 | - | - | 0 | - | 1 | - | - | - | - | - | - | - | - | - | 2 | - | - | - |
| All other pressured/pushy mentions | 1 | 1 | 1 | - | - | 1 | - | - | 1 | 1 | - | 4 | - | 1 | - | 7 | 4 | - | 1 | - | - | - | 4 | - | - |

| | Total | Total Respondents (Entered Survey) | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Obnoxious/Unprofessional (subnet) | 5 | 5 | 5 | - | - | - | 5 | 4 | - | 6 | 6 | 4 | 5 | - | 6 | 11 | 14 | 8 | - | 6 | 5 | 3 | 6 | 3 | 5 | 3 |
| Obnoxious | 0 | 0 | 0 | - | - | - | 1 | - | - | 0 | - | 1 | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - |
| Belittling | 0 | 0 | 0 | - | - | - | 1 | - | - | 0 | - | 1 | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - |
| Rude | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | 1 | 2 | - | 1 | - | 7 | 4 | - | 1 | - | - | 2 | - | 2 | - |
| Not professional | 1 | 1 | 1 | - | - | - | 1 | 2 | - | 1 | 1 | 2 | - | 1 | - | 7 | - | - | 1 | 5 | - | - | - | 2 | - | 3 |
| Hostile environment | 0 | 0 | 0 | - | - | - | 1 | - | 1 | - | 0 | 1 | - | - | - | - | - | 1 | - | - | - | - | - | - | 2 | - |
| Ignored me for hours | 0 | 0 | 0 | - | - | - | 1 | - | - | 0 | 1 | - | - | 1 | - | - | - | - | - | - | - | - | 2 | - | - | - |
| Staff was not nice/staff was not nice when asked questions | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | - | - | 1 | 11 | - | - | 1 | - | - | 3 | - | 2 | - | - | 2 |
| Wouldn't respond to calls/wouldn't return my calls | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | 1 | - | - | - | 4 | - | - | - | - | 2 | - | - | 2 | - | |
| All other obnoxious/unprofessional mentions | 1 | 1 | 1 | - | - | - | 2 | 1 | - | 2 | 2 | 1 | 4 | - | - | - | 4 | - | 1 | - | - | 2 | - | 4 | 2 | - |
| **Miscellaneous Customer Service Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Didn't hear back from them/never got back to me | 1 | 1 | 1 | - | - | - | 1 | 2 | 2 | 1 | 1 | 2 | - | 1 | - | - | - | - | 1 | - | - | 2 | - | 2 | 2 | 2 |
| Horrible service manager | 0 | 0 | 0 | - | - | - | 1 | - | - | 0 | - | 1 | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - |
| Couldn't get rid of me fast enough after signing paperwork/didn't want to deal with me anymore after signing paperwork | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | 1 | 2 | - | - | - | - | 1 | - | - | 2 | - | 2 | - | - | |
| Disappointed with their customer service/disappointed that they didn't handle things better | 0 | 0 | 0 | - | - | - | 1 | - | 2 | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | |
| All other customer service mentions | 2 | 2 | 2 | - | 50 | - | 2 | 3 | 4 | 2 | 2 | 1 | 2 | - | 4 | - | 4 | - | 1 | - | 3 | - | 5 | - | 3 | 2 |
| **Inconvenience (net)** | 6 | 6 | 6 | - | - | - | 7 | 3 | 2 | 7 | 5 | 7 | 11 | 8 | 4 | - | 7 | 16 | - | 9 | 5 | 3 | 3 | 10 | 9 | 3 |
| Dealership was difficult to work with | 1 | 1 | 1 | - | - | - | 2 | - | - | 2 | - | 1 | - | - | 1 | - | - | - | - | - | - | 2 | 2 | 2 | - | - |
| The finance company/manager was hard to work with | 1 | 1 | 1 | - | - | - | 2 | - | - | 2 | 2 | 1 | 4 | - | 1 | - | 7 | 8 | - | 3 | - | 2 | - | 5 | - | - |
| Long wait to purchase | 1 | 1 | 1 | - | - | - | 1 | - | 1 | - | 1 | 1 | - | - | - | - | - | - | - | - | - | 3 | - | - | - | - |
| Time consuming to get anything done here | 2 | 2 | 2 | - | - | - | 2 | 2 | - | 2 | 2 | 1 | 5 | 8 | 1 | - | 8 | - | 4 | 5 | - | - | 7 | - | - | 3 |
| All other inconvenience mentions | 2 | 2 | 2 | - | - | - | 2 | 2 | 2 | 2 | 1 | 3 | 4 | - | 1 | - | 3 | - | 3 | - | 2 | 5 | - | 3 | | |
| **Price/Cost (net)** | 9 | 9 | 9 | - | - | - | 7 | 12 | 5 | 10 | 13 | 4 | 13 | 23 | 12 | 11 | 29 | 24 | 25 | 14 | 25 | 17 | 3 | 5 | 14 | 8 | 15 |
| Overcharged/paying more than I was told/charged more than agreed upon | 2 | 2 | 2 | - | - | - | 3 | 1 | - | 3 | 2 | 2 | 2 | - | 3 | - | 14 | 4 | - | 3 | 10 | 6 | - | 2 | 9 | 2 |
| Discrepancy in price quoted by salesperson versus what finance manager told me/finance manager charged me more than what salesperson sold me on | 1 | 1 | 1 | - | - | - | 1 | 2 | - | 2 | 1 | 1 | 2 | - | - | - | - | - | - | 8 | 1 | 5 | - | - | 4 | - | 3 |
| Had difficulty getting refund for overpayment | 0 | 0 | 0 | - | - | - | - | 1 | - | 0 | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - | - | 2 | - |
| Ripped off | 1 | 1 | 1 | - | - | - | 2 | - | 1 | 1 | - | - | - | - | - | 4 | - | 1 | - | - | - | - | 3 | - | 2 | |
| Interest rate was higher than agreed on | 0 | 0 | 0 | - | - | - | 1 | - | 0 | 1 | - | 2 | - | - | 1 | - | - | - | - | - | 3 | - | - | - | - | 2 |
| Paid more than the car was worth | 0 | 0 | 0 | - | - | - | 1 | - | 0 | 1 | - | 2 | - | - | 1 | - | - | - | - | 3 | - | - | - | 2 | - | |
| Advertised price didn't include all costs/price ended up being more because of hidden/extra fees | 2 | 2 | 2 | - | - | - | 2 | 3 | 2 | 2 | 2 | 5 | - | 1 | - | - | 8 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 5 | |
| All other price/cost mentions | 3 | 3 | 3 | - | - | - | 2 | 5 | 5 | 3 | 6 | 1 | 4 | 23 | 6 | 11 | 14 | 20 | 8 | 6 | 10 | 6 | 2 | 2 | 4 | 2 | 8 |

| Miscellaneous Negative Mentions | Total | Entered Survey Total | Respo-ndents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Con-tract | Com-plete Care Pla-tinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bad dealership | 0 | 0 | 0 | - | - | - | 1 | - | - | 0 | - | 1 | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - |
| Scammed me | 0 | 0 | 0 | - | - | - | 1 | - | - | 0 | 1 | - | 2 | - | 1 | - | - | - | - | - | - | - | - | 2 | - | - | - |
| Ran my credit report multiple times | 0 | 0 | 0 | - | - | - | 1 | - | - | 0 | - | 1 | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - |
| Felt shady | 0 | 0 | 0 | - | - | - | 1 | - | 2 | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - |
| Didn't like my experience/had a bad experience | 2 | 2 | 2 | - | - | - | 3 | 1 | - | 2 | 2 | 1 | 5 | 8 | 1 | - | - | 8 | 17 | 1 | 5 | 3 | - | 7 | 2 | - | 2 |
| Said they lost the second key to my car/didn't have the 2nd key | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | 1 | 2 | 8 | 1 | - | - | 4 | 8 | 1 | - | 3 | - | - | 4 | - | 2 |
| Kept calling me | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | 1 | - | 8 | - | - | - | 4 | 8 | - | - | - | - | - | 2 | 2 | - |
| Wouldn't purchase another vehicle from them/wouldn't shop there again | 4 | 4 | 4 | - | - | - | 2 | 7 | - | 5 | 6 | 1 | 5 | - | 6 | 11 | 7 | - | 8 | 4 | 15 | 9 | 2 | 3 | 2 | 7 | 7 |
| It was a lemon | 0 | 0 | 0 | - | - | - | - | 1 | 2 | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 |
| Didn't get the car detailed like they said I would/car wasn't cleaned when they said it would be | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | 1 | 2 | - | 1 | - | - | - | - | - | - | 3 | 2 | 2 | - | 2 | - |
| Didn't provide the lug nut needed, had to purchase one | 0 | 0 | 0 | - | - | - | 1 | - | - | 0 | - | 1 | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - |
| Sold me a car that was previously in an accident and never told me/never disclosed the car was in an accident | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 4 | - | 1 | - | - | 4 | - | - | - | 3 | 2 | - | 2 | - | - |
| Loud music | 0 | 0 | 0 | - | - | - | 1 | - | - | 0 | - | 1 | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - |
| Didn't pay off my lease/loan on my trade in | 1 | 1 | 1 | - | - | - | 1 | 1 | 2 | 1 | 1 | 1 | 2 | - | 1 | - | - | - | - | - | - | - | - | - | - | 2 | - |
| Not happy with the purchase/car/regret buying this car | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | - | - | - | 3 | - | - | - | - | - | - | - | - | - | 2 | 2 | - |
| All other negative mentions | 4 | 4 | 4 | - | - | - | 4 | 3 | 4 | 4 | 4 | 4 | 4 | - | 3 | - | - | 12 | 8 | 1 | 10 | 3 | 3 | 3 | 5 | 2 | 5 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| None/nothing | 4 | 4 | 4 | - | - | - | 4 | 4 | 2 | 5 | 4 | 5 | - | 8 | 1 | - | - | 4 | - | 6 | - | 3 | 2 | 5 | 7 | 5 | 3 |
| Don't know | 0 | 0 | 0 | - | - | - | 1 | - | 2 | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - |
| No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| No/not sure | 55 | 55 | 55 | - | 50 | - | 56 | 53 | 60 | 54 | 50 | 61 | 50 | 31 | 51 | 56 | 43 | 40 | 33 | 52 | 40 | 54 | 63 | 55 | 51 | 51 | 56 |

## Table of Contents

| # | Title |
|---|-------|
| Features | Responses To Show For QA1 From Sample |
| FeatureCount | Feature Distribution |
| RecentDate | Most Recent Transaction |
| RecentDateYear | Most Recent Transaction By Year |
| Q.S0 | Whether Opt In Or Out |
| Q.S1 | Age |
| Q.S2 | Whether Been Employed By Car Dealership |
| Q.S3 | Whether Purchased Vehicle From Locations |
| Q.S4 | Vehicles Purchased Manchester City Nissan |
| Q.A1.1 | Whether Paid Extra For Feature > Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts |
| Q.A1.2 | Whether Paid Extra For Feature > Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles |
| Q.A1.3 | Whether Paid Extra For Feature > Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection |
| Q.A1.4 | Whether Paid Extra For Feature > Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen |
| Q.A1.5 | Whether Paid Extra For Feature > High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles |
| Q.A1.6 | Whether Paid Extra For Feature > Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed |
| Q.A1.7 | Whether Paid Extra For Feature > Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term |
| Q.A1.8 | Whether Paid Extra For Feature > Paint Protection, To Cover Scratches And Chipped Paint |
| Q.A1.9 | Whether Paid Extra For Feature > Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections |
| Q.A1.10 | Whether Paid Extra For Feature > Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. |
| Q.A1.11 | Whether Paid Extra For Feature > Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen |
| Q.A1.12 | Whether Paid Extra For Feature > LoJack Stolen Vehicle Recovery System, To Locate Your Vehicle Through GPS And Cellular Technology If It Is Stolen |
| Q.A1.Summ1 | Whether Paid Extra For Feature > Agree To Pay Extra Summary |
| Q.A1.Summ2 | Whether Paid Extra For Feature > Do Not Agree To Pay Extra Summary |
| Q.A1.Summ3 | Whether Paid Extra For Feature > Not Sure Summary |
| Q.A1.Summ4 | Whether Paid Extra For Feature > Do Not Agree To Pay Extra/Not Sure Summary |
| Q.A1.Summ5 | Whether Paid Extra For Feature > Do Not Agree To Pay Extra But Have Feature Summary |
| Q.A1.Summ6 | Whether Paid Extra For Feature > Do Not Agree To Pay Extra/Not Sure But Have Feature Summary |
| Q.A1Summary | Whether Paid Extra For Feature - Nets > Agree To Pay Extra To Any Feature/Do Not Agree To Pay Extra/Not Sure To All Features Summary |
| Q.A1Summary2 | Whether Paid Extra For Feature - Nets > Do Not Agree To Pay Extra But Have Feature/Not Sure But Have Feature Summary |
| Q.A1Mentions | Whether Paid Extra For Feature - Total Mentions |
| Q.A1Mentions2 | Whether Paid Extra For Feature - Total Mentions |
| Q.A1_2.1 | Whether Paid Extra For Feature (Among Those That Have Feature) > Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts |
| Q.A1_2.2 | Whether Paid Extra For Feature (Among Those That Have Feature) > Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles |
| Q.A1_2.3 | Whether Paid Extra For Feature (Among Those That Have Feature) > Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection |
| Q.A1_2.4 | Whether Paid Extra For Feature (Among Those That Have Feature) > Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen |
| Q.A1_2.5 | Whether Paid Extra For Feature (Among Those That Have Feature) > High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles |
| Q.A1_2.6 | Whether Paid Extra For Feature (Among Those That Have Feature) > Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed |
| Q.A1_2.7 | Whether Paid Extra For Feature (Among Those That Have Feature) > Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term |
| Q.A1_2.8 | Whether Paid Extra For Feature (Among Those That Have Feature) > Paint Protection, To Cover Scratches And Chipped Paint |
| Q.A1_2.9 | Whether Paid Extra For Feature (Among Those That Have Feature) > Prepaid Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections |
| Q.A1_2.10 | Whether Paid Extra For Feature (Among Those That Have Feature) > Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. |
| Q.A1_2.11 | Whether Paid Extra For Feature (Among Those That Have Feature) > Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen |
| Q.A1_2.12 | Whether Paid Extra For Feature (Among Those That Have Feature) > LoJack Stolen Vehicle Recovery System, To Locate Your Vehicle Through GPS And Cellular Technology If It Is Stolen |
| Q.A1_2.Summ1 | Whether Paid Extra For Feature > Agree To Pay Extra Summary |
| Q.A1_2.Summ2 | Whether Paid Extra For Feature > Do Not Agree To Pay Extra Summary |
| Q.A1_2.Summ3 | Whether Paid Extra For Feature > Not Sure Summary |
| Q.A1_2.Summ4 | Whether Paid Extra For Feature > Do Not Agree To Pay Extra/Not Sure Summary |
| Q.A1_2.Summ5 | Whether Paid Extra For Feature > Do Not Agree To Pay Extra But Have Feature Summary |
| Q.A1_2.Summ6 | Whether Paid Extra For Feature > Do Not Agree To Pay Extra/Not Sure But Have Feature Summary |
| Q.A1b | Other Add On Paid Extra For |
| Q.A2a | What Dealer Told About Add-On - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts |
| Q.A3a | Understanding Of Add-On - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts |
| Q.A4a.1 | Reason Believed Add-On Required - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts > It Was Required By Law Or The State |
| Q.A4a.2 | Reason Believed Add-On Required - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts > It Was Required By The Lender Or Finance Company |
| Q.A4a.3 | Reason Believed Add-On Required - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts > It Was Required By Insurance |
| Q.A4a.4 | Reason Believed Add-On Required - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts > It Was Required As Part Of A Package |
| Q.A4a.5 | Reason Believed Add-On Required - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts > It Was Required For Security Or Safety |
| Q.A4a.Summ1 | Reason Believed Add-On Required - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts > Believed Was Required Summary |
| Q.A4a2 | Other Reasons Believe Add-On Required - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts |
| Q.A5a | Any Other Mentions About Add-On - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts |
| Q.A2b | What Dealer Told About Add-On - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles |
| Q.A3b | Understanding Of Add-On - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles |
| Q.A4b.1 | Reason Believed Add-On Required - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles > It Was Required By Law Or The State |
| Q.A4b.2 | Reason Believed Add-On Required - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles > It Was Required By The Lender Or Finance Company |
| Q.A4b.3 | Reason Believed Add-On Required - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles > It Was Required By Insurance |
| Q.A4b.4 | Reason Believed Add-On Required - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles > It Was Required As Part Of A Package |
| Q.A4b.5 | Reason Believed Add-On Required - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles > It Was Required For Security Or Safety |
| Q.A4b.6 | Reason Believed Add-On Required - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles > It Was Required To Purchase A Certified Pre-Owned Vehicle |
| Q.A4b.Summ1 | Reason Believed Add-On Required - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles > Believed Was Required Summary |
| Q.A4b2 | Other Reasons Believe Add-On Required - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles |
| Q.A5b | Any Other Mentions About Add-On - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles |
| Q.A2c | What Dealer Told About Add-On - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection |
| Q.A3c | Understanding Of Add-On - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection |
| Q.A4c.1 | Reason Believed Add-On Required - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection > It Was Required By Law Or The State |
| Q.A4c.2 | Reason Believed Add-On Required - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection > It Was Required By The Lender Or Finance Company |
| Q.A4c.3 | Reason Believed Add-On Required - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection > It Was Required By Insurance |
| Q.A4c.4 | Reason Believed Add-On Required - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection > It Was Required As Part Of A Package |
| Q.A4c.5 | Reason Believed Add-On Required - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection > It Was Required For Security Or Safety |
| Q.A4c.Summ1 | Reason Believed Add-On Required - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection > Believed Was Required Summary |
| Q.A5c | Any Other Mentions About Add-On - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection |
| Q.A2d | What Dealer Told About Add-On - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen |
| Q.A3d | Understanding Of Add-On - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen |
| Q.A4d.1 | Reason Believed Add-On Required - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen > It Was Required By Law Or The State |
| Q.A4d.2 | Reason Believed Add-On Required - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen > It Was Required By The Lender Or Finance Com |
| Q.A4d.3 | Reason Believed Add-On Required - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen > It Was Required By Insurance |
| Q.A4d.4 | Reason Believed Add-On Required - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen > It Was Required As Part Of A Package |
| Q.A4d.5 | Reason Believed Add-On Required - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen > It Was Required For Security Or Safety |
| Q.A4d.Summ1 | Reason Believed Add-On Required - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen > Believed Was Required Summary |
| Q.A4d2 | Other Reasons Believe Add-On Required - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen |
| Q.A5d | Any Other Mentions About Add-On - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen |
| Q.A2e | What Dealer Told About Add-On - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles |
| Q.A3e | Understanding Of Add-On - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles |
| Q.A4e.1 | Reason Believed Add-On Required - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles > It Was Required By Law Or The State |
| Q.A4e.2 | Reason Believed Add-On Required - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles > It Was Required By The Lender Or Finance Company |
| Q.A4e.3 | Reason Believed Add-On Required - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles > It Was Required By Insurance |
| Q.A4e.4 | Reason Believed Add-On Required - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles > It Was Required As Part Of A Package |
| Q.A4e.5 | Reason Believed Add-On Required - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles > It Was Required For Security Or Safety |
| Q.A4e.Summ1 | Reason Believed Add-On Required - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles > Believed Was Required Summary |
| Q.A5e | Any Other Mentions About Add-On - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles |
| Q.A2f | What Dealer Told About Add-On - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed |
| Q.A3f | Understanding Of Add-On - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed |
| Q.A4f.1 | Reason Believed Add-On Required - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed > It Was Required By Law Or The State |
| Q.A4f.2 | Reason Believed Add-On Required - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed > It Was Required By The Lender Or Finance Company |
| Q.A4f.3 | Reason Believed Add-On Required - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed > It Was Required By Insurance |
| Q.A4f.4 | Reason Believed Add-On Required - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed > It Was Required As Part Of A Package |
| Q.A4f.5 | Reason Believed Add-On Required - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed > It Was Required For Security Or Safety |
| Q.A4f.Summ1 | Reason Believed Add-On Required - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed > Believed Was Required Summary |
| Q.A4f2 | Other Reasons Believe Add-On Required - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed |
| Q.A5f | Any Other Mentions About Add-On - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed |
| Q.A2g | What Dealer Told About Add-On - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term |
| Q.A3g | Understanding Of Add-On - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term |
| Q.A4g.1 | Reason Believed Add-On Required - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term > It Was Required By Law Or The State |
| Q.A4g.2 | Reason Believed Add-On Required - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term > It Was Required By The Lender Or Finance Company |
| Q.A4g.3 | Reason Believed Add-On Required - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term > It Was Required By Insurance |
| Q.A4g.4 | Reason Believed Add-On Required - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term > It Was Required As Part Of A Package |
| Q.A4g.5 | Reason Believed Add-On Required - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term > It Was Required For Security Or Safety |
| Q.A4g.Summ1 | Reason Believed Add-On Required - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term > Believed Was Required Summary |
| Q.A4g2 | Other Reasons Believe Add-On Required - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term |
| Q.A5g | Any Other Mentions About Add-On - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term |
| Q.A2h | What Dealer Told About Add-On - Paint Protection, To Cover Scratches And Chipped Paint |
| Q.A3h | Understanding Of Add-On - Paint Protection, To Cover Scratches And Chipped Paint |
| Q.A4h.1 | Reason Believed Add-On Required - Paint Protection, To Cover Scratches And Chipped Paint > It Was Required By Law Or The State |
| Q.A4h.2 | Reason Believed Add-On Required - Paint Protection, To Cover Scratches And Chipped Paint > It Was Required By The Lender Or Finance Company |

Q.A4h.3    Reason Believed Add-On Required - Paint Protection, To Cover Scratches And Chipped Paint > It Was Required By Insurance
Q.A4h.4    Reason Believed Add-On Required - Paint Protection, To Cover Scratches And Chipped Paint > It Was Required As Part Of A Package
Q.A4h.5    Reason Believed Add-On Required - Paint Protection, To Cover Scratches And Chipped Paint > It Was Required For Security Or Safety
Q.A4h.Summ1    Reason Believed Add-On Required - Paint Protection, To Cover Scratches And Chipped Paint > Believed Was Required Summary
Q.A5h    Any Other Mentions About Add-On - Paint Protection, To Cover Scratches And Chipped Paint
Q.A2i    What Dealer Told About Add-On - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections
Q.A3i    Understanding Of Add-On - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections
Q.A4i.1    Reason Believed Add-On Required - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections > It Was Required By Law Or The State
Q.A4i.2    Reason Believed Add-On Required - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections > It Was Required By The Lender Or Finance Co
Q.A4i.3    Reason Believed Add-On Required - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections > It Was Required By Insurance
Q.A4i.4    Reason Believed Add-On Required - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections > It Was Required As Part Of A Package
Q.A4i.5    Reason Believed Add-On Required - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections > It Was Required For Security Or Safety
Q.A4i.Summ1    Reason Believed Add-On Required - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections > Believed Was Required Summary
Q.A4i2    Other Reasons Believe Add-On Required - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections
Q.A5i    Any Other Mentions About Add-On - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections
Q.A2j    What Dealer Told About Add-On - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc.
Q.A3j    Understanding Of Add-On - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc.
Q.A4j.1    Reason Believed Add-On Required - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. > It Was Required By Law Or The State
Q.A4j.2    Reason Believed Add-On Required - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. > It Was Required By The Lender Or Finance Company
Q.A4j.3    Reason Believed Add-On Required - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. > It Was Required By Insurance
Q.A4j.4    Reason Believed Add-On Required - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. > It Was Required As Part Of A Package
Q.A4j.5    Reason Believed Add-On Required - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. > It Was Required For Security Or Safety
Q.A4j.Summ1    Reason Believed Add-On Required - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. > Believed Was Required Summary
Q.A5j    Any Other Mentions About Add-On - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc.
Q.A2k    What Dealer Told About Add-On - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen
Q.A3k    Understanding Of Add-On - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen
Q.A4k.1    Reason Believed Add-On Required - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen > It Was Required By Law Or The State
Q.A4k.2    Reason Believed Add-On Required - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen > It Was Required By The Lender Or Finance
Q.A4k.3    Reason Believed Add-On Required - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen > It Was Required By Insurance
Q.A4k.4    Reason Believed Add-On Required - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen > It Was Required As Part Of A Package
Q.A4k.5    Reason Believed Add-On Required - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen > It Was Required For Security Or Safety
Q.A4k.Summ1    Reason Believed Add-On Required - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen > Believed Was Required Summary
Q.A4k2    Other Reasons Believe Add-On Required - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen
Q.A5k    Any Other Mentions About Add-On - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen
Q.A1_3Summary    Whether Did Not Agree To Pay Extra But Have Feature/Had Understanding Of Add On
Q.A2.Total    What Dealer Told About Add-On - Total
Q.A3.Summ1    Understanding Of Add-On > It Was Optional Summary
Q.A3.Summ2    Understanding Of Add-On > It Was Required Summary
Q.A3.Summ3    Understanding Of Add-On > Neither Summary
Q.A3.Summ4    Understanding Of Add-On > Other Summary
Q.A3.Summ5    Understanding Of Add-On > Don't Know Summary
Q.A3Summary1    Understanding Of Add-On (Answered Any Add-On)
Q.A3Summary2    Understanding Of Add-On (Total Respondents)
Q.A4.Summ1    Reason Believed Add-On Required > It Was Required By Law Or The State Summary
Q.A4.Summ2    Reason Believed Add-On Required > It Was Required By The Lender Or Finance Company Summary
Q.A4.Summ3    Reason Believed Add-On Required > It Was Required By Insurance Summary
Q.A4.Summ4    Reason Believed Add-On Required > It Was Required As Part Of A Package Summary
Q.A4.Summ5    Reason Believed Add-On Required > It Was Required For Security Or Safety Summary
Q.A5.Total    Any Other Mentions About Add-On - Total
Q.A6    Any Other Mentions About Recent Vehicle Purchase

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only — Add-Ons Agreed To

| Features | Base | M2 | Responses To Show For QA1 From Sample | Total (A) | Total (B) | Total Respondents (C) | Termi-nates (D) | Incom-pletes (E) | Did Not Enter Survey (F) | Before April 1, 2022 (G) | April 1, 2022 Or Later (H) | Phone (I) | Online (J) | Agreed To Any (K) | No/Not Sure (L) | Vehicle Service Con-tract (M) | Complete Care Platinum Plus (N) | GAP (O) | High Mileage Plan (P) | Key Repla-cement (Q) | Lease End Pro-tection (R) | Paint Pro-tection (S) | Prepaid Mainte-nance Agree-ment (T) | Tire Pro-tection (U) | Total Loss Pro-tection (V) | April 2019 To June 2020 (W) | July 2020 To June 2021 (X) | July 2021 To March 2022 (Y) | April 2022 To January 2023 (Z) | February 2023 To September 2023 (A1) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Base | All | Total Respondents | (5553) | (500) | (297) | (110) | (93) | (5053) | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13)** | (67) | (9)** | (14)** | (25)** | (12)** | (69) | (20)** | (35) | (62) | (60) | (57) | (59) | (59) |
| | | | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts (net) | Net | | | 51 | 49 | 49 | 48 | 51 | 51 | 51 | 46 G | 44 | 50 | 59 L | 36 | 68 | 38 | 64 | 78 | 50 | 32 | 33 | 61 | 45 | 54 | 66 XYA1 | 42 | 44 | 54 WX | 37 |
| Advantage Care | A-1 | | | 7 | 8 | 7 | 9 | 8 | 7 | 3 | 14 G | 5 | 7 | 10 L | 4 | 7 | 15 | 16 | 33 | 7 | 4 | - | 9 | 5 | 9 | 3 | 2 | 4 | 14 WX | 14 |
| Five Star Vehicle Service Agreement, to cover certain repairs and replacement parts | 4 | | | 0 | 0 | - | - | 1 | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Vehicle Service Contract, to cover certain repairs and replacement parts | B-3 | | | 44 | 43 | 42 | 42 | 44 | 44 | 48 H | 34 | 38 | 43 | 50 L | 33 | 61 | 23 | 48 | 44 | 43 | 28 | 33 | 54 | 40 | 46 | 63 XYZA1 | 40 | 40 | 42 | 25 |
| Certified Pre-Owned Limited Warranty, to cover certain repairs and replacement parts on certified pre-owned vehicles | A-2 | | | 30 | 31 E | 35 EF | 27 | 19 | 30 E | 37 | 32 | 35 | 36 | 36 | 35 | 39 | 23 | 40 | 22 | 21 | 24 | 8 | 38 | 15 | 17 | 44 | 33 | 35 | 31 | 34 |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 3 | | | 14 | 16 | 14 | 20 F | 17 | 13 | 10 | 21 G | 20 | 13 | 21 L | 7 | 18 | 46 | 16 | 11 | 29 | 48 | 67 | 23 | 60 | 20 | 5 | 18 W | 7 | 17 W | 25 |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 5 | | | 30 | 27 | 26 | 30 | 30 | 30 | 21 | 32 G | 24 | 26 | 38 L | 11 | 29 | 23 | 67 | 67 | 21 | 28 | - | 29 | 20 | 43 | 18 | 20 | 26 | 42 WXA1 | 22 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | 6 | | | 0 | 0 | - | 1 F | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | 7 | | | 0 | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 8 | | | 2 | 3 | 3 F | 2 | 1 | 2 | 2 | 6 G | 4 | 3 | 6 L | 1 | 5 | 15 | 4 | - | - | 12 | 8 | 7 | 5 | - | - | 2 | 4 | 8 W | 3 |
| Paint Protection, to cover scratches and chipped paint | 9 | | | 0 | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | B-0 | | | 35 | 37 | 36 | 39 | 39 | 35 | 30 | 46 G | 45 | 34 | 49 L | 21 | 52 | 62 | 40 | 56 | 36 | 64 | 83 | 75 | 70 | 43 | 8 | 47 W | 37 W | 56 WYA1 | 36 |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | 1 | | | 0 | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 2 | | | 98 | 98 | 99 | 97 | 98 | 98 | 98 | 99 | 98 | 99 | 98 | 100 | 96 | 92 | 99 | 100 | 93 | 100 | 92 | 97 | 95 | 97 | 97 | 100 | 98 | 100 | 98 |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only

**FeatureCount — V1 — Feature Distribution**

| | Total | Total | Entered Survey: Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Mainte-nance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base — All — Total Respondents | (5553) | (500) | (297) | (110) | (93) | (5053) | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13)** | (67) | (9)** | (14)** | (25)** | (12)** | (69) | (20)** | (35) | (62) | (60) | (57) | (59) | (59) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 | 23 | 22 | 19 | 27 | 27 | 23 | 20 | 19 | 22 | 19 | 9 | 32 K | 11 | 8 | 6 | 11 | 7 | 8 | 8 | 3 | 10 | 14 | 13 | 23 | 23 | 19 | 19 |
| 2 | 29 | 28 | 31 | 23 | 27 | 29 | 36 H | 24 | 29 | 31 | 25 | 38 K | 20 | 23 | 24 | 33 | 29 | 52 | 50 | 35 | 15 | 29 | 45 XZA1 | 27 | 35 | 20 | 39 |
| 3 | 25 | 25 | 27 | 20 | 22 | 25 | 26 | 30 | 22 | 29 | 33 L | 21 | 36 | 38 | 24 | 33 | 29 | 52 | 50 | 35 | 35 | 31 | 35 Y | 23 | 18 | 20 | 39 |
| 4 | 15 | 16 | 14 | 23 CF | 15 | 15 | 13 | 15 | 15 | 14 | 20 L | 7 | 21 | 23 | 28 | 22 | 14 | 20 | 25 | 25 | 35 | 20 | 5 | 18 W | 18 W | 20 W | 10 |
| 5 | 7 | 6 | 7 | 3 | 6 | 7 | 6 | 8 | 11 | 6 | 10 L | 2 | 11 | 8 | 15 | 22 | - | 8 | - | 13 | 5 | 6 | 2 | 8 | 7 | 14 WA1 | 3 |
| 6 | 2 | 2 | 2 | 2 | 3 | 2 | - | 4 G | 2 | 2 | 2 L | 1 | 2 | - | 3 | - | - | - | - | 3 | - | - | - | - | - | 7 WXY | 2 |
| 7 | 0 | 1 | - | 3 BCF | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | 0 | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MnVal — Mean | 2.6 | 2.6 | 2.6 | 2.7 | 2.6 | 2.6 | 2.5 | 2.8 G | 2.7 | 2.6 | 3.1 L | 2.1 | 3.1 | 3.0 | 3.3 | 3.3 | 2.5 | 3.1 | 2.9 | 3.3 | 3.1 | 2.7 | 2.4 | 2.6 | 2.5 | 3.1 WYA1 | 2.6 |
| SE — Standard Error | 0.0 | 0.1 | 0.1 | 0.1 | 0.1 | 0.0 | 0.1 | 0.1 | 0.2 | 0.1 | 0.1 | 0.1 | 0.2 | 0.3 | 0.2 | 0.4 | 0.2 | 0.2 | 0.3 | 0.1 | 0.2 | 0.2 | 0.1 | 0.2 | 0.2 | 0.2 | 0.1 |
| MdVal — Median | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 3.0 | 2.0 | 2.0 | 3.0 | 2.0 | 3.0 | 3.0 | 3.0 | 3.0 | 2.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 2.0 | 2.0 | 2.0 | 3.0 | 3.0 |

**RecentDate — S1 — Most Recent Transaction**

| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Mainte-nance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base — Asked — Total Answering | (5553) | (500) | (297) | (110) | (93) | (5053) | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13)** | (67) | (9)** | (14)** | (25)** | (12)** | (69) | (20)** | (35) | (62) | (60) | (57) | (59) | (59) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 — April 2019 to June 2020 | 26 | 22 | 21 | 25 | 24 | 27 BC | 35 H | - | 16 | 22 | 14 | 29 K | 11 | 15 | 19 | 22 | 14 | 12 | 8 | 10 | 5 | 14 | 100 XYZA1 | - | - | - | - |
| 2 — July 2020 to June 2021 | 26 | 19 | 19 | 18 | 18 | 27 BCD | 34 H | - | 18 | 21 | 20 | 21 | 20 | - | 19 | 22 | 14 | 20 | 17 | 23 | 15 | 14 | - | 100 WYZA1 | - | - | - |
| 3 — July 2021 to March 2022 | 17 | 19 | 19 | 19 | 18 | 17 | 32 H | - | 16 | 20 | 19 | 19 | 18 | 31 | 18 | 11 | 14 | 20 | 25 | 25 | 25 | 17 | - | - | 100 WXZA1 | - | - |
| 4 — April 2022 to January 2023 | 16 | 19 | 20 | 18 | 16 | 16 | - | 50 G | 29 | 18 | 26 L | 13 | 23 | 31 | 28 | 33 | 36 | 24 | 17 | 26 | 30 | 37 | - | - | - | 100 WXYA1 | - |
| 5 — February 2023 to September 2023 | 14 | 20 F | 20 F | 19 | 24 F | 13 | - | 50 G | 20 | 20 | 21 | 19 | 21 | 23 | 15 | 11 | 21 | 24 | 33 | 16 | 25 | 17 | - | - | - | - | 100 |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

| | | | Total | Total | Entered Survey – Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction – Before April 1, 2022 | April 1, 2022 Or Later | Mode – Phone | Online | Agreement – Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RecentDateYear** | S1 | Most Recent Transaction By Year | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Base | Asked | Total Answering | (5553) | (500) | (297) | (110) | (93) | (5053) | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13)** | (67) | (9)** | (14)** | (25)** | (12)** | (69) | (20)** | (35) | (62) | (60) | (57) | (59) | (59) |
| | | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| | 1 | 2019 | 15 | 12 | 10 | 15 | 12 | 16 BC | 17 H | - | 11 | 10 | 7 | 14 K | 5 | 8 | 9 | - | - | 4 | 8 | 3 | - | 6 | 48 XYZA1 | - | - | - | - |
| | 2 | 2020 | 22 | 19 | 18 | 20 | 20 | 23 BC | 29 H | - | 9 | 19 | 12 | 24 K | 11 | 8 | 15 | 22 | 21 | 20 | 17 | 14 | 15 | 14 | 52 XYZA1 | 33 YZA1 | - | - | - |
| | 3 | 2021 | 26 | 24 | 28 D | 17 | 18 | 26 D | 46 H | - | 29 | 28 | 31 | 24 | 38 | 31 | 31 | 33 | 21 | 28 | 25 | 39 | 20 | 23 | - | 67 WZA1 | 75 WZA1 | - | - |
| | 4 | 2022 | 21 | 25 F | 23 | 28 F | 26 | 20 | 8 | 46 G | 29 | 21 | 27 | 18 | 23 | 23 | 28 | 22 | 21 | 16 | 8 | 28 | 35 | 40 | - | - | 25 WXA1 | 92 WXYA1 | - |
| | 5 | 2023 | 15 | 21 F | 22 F | 19 | 24 F | 15 | - | 54 G | 22 | 21 | 23 | 20 | 23 | 31 | 16 | 22 | 36 | 32 | 42 | 16 | 30 | 17 | - | - | - | 8 WXY | 100 |
| **Q.S0** | S1 | Whether Opt In Or Out | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Base | Asked | Total Answering | (346) | (346) | (242) | (88) | (16)** | (0)** | (151) | (91) | (0)** | (242) | (135) | (107) | (44) | (12)** | (54) | (8)** | (13)** | (23)** | (10)** | (62) | (19)** | (33) | (53) | (50) | (48) | (43) | (48) |
| | | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| | 1 | I wish to continue with this survey | 99 | 99 | 100 D | 97 | 100 | - | 100 | 100 | - | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| | 2 | I wish to opt-out of this survey | 1 | 1 | - | 3 C | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only — Add-Ons Agreed To

| | | | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Total Respondents | Terminates | Incompletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | | | | | | | | | | | | | | | |

**Q.S1 · S1 · Age**

Base Asked Total Answering

| | (416) | (416) | (297) | (104) | (15)** | (0)** | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13)** | (67) | (9)** | (14)** | (25)** | (12)** | (69) | (20)** | (35) | (62) | (60) | (57) | (59) | (59) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Under 18 | 0 | 0 | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 18 to 24 | 3 | 3 | 2 | 4 | 7 | - | 2 | 3 | - | 2 | 1 | 3 | - | - | 1 | - | - | - | - | 1 | - | - | 2 | 3 | - | 2 | 3 |
| 3 25 to 34 | 16 | 16 | 16 | 16 | 13 | - | 16 | 15 | 13 | 17 | 19 | 13 | 20 | 23 | 22 | 11 | 43 | 20 | 25 | 23 | 25 | 20 | 18 | 12 | 19 | 15 | 15 |
| 4 35 to 44 | 25 | 25 | 25 | 28 | 20 | - | 26 | 22 | 20 | 26 | 23 | 27 | 13 | 54 | 22 | 33 | 21 | 28 | 58 | 26 | 35 | 14 | 31 | 22 | 26 | 19 | 25 |
| 5 45 to 54 | 19 | 19 | 20 | 19 | 7 | - | 22 | 16 | 33 J | 17 | 18 | 22 | 21 | 8 | 15 | 11 | - | 24 | 8 | 10 | 20 | 14 | 16 | 27 | 25 | 14 | 19 |
| 6 55 to 64 | 20 | 20 | 20 | 18 | 33 | - | 16 | 26 G | 18 | 21 | 22 | 18 | 21 | 15 | 25 | 33 | 21 | 28 | - | 20 | 15 | 31 | 19 | 15 | 14 | 31 XY | 22 |
| 7 65 or older | 17 | 17 | 18 | 13 | 20 | - | 17 | 18 | 16 | 18 | 17 | 18 | 25 | - | 13 | 11 | 14 | - | 8 | 19 | 5 | 20 | 15 | 22 | 16 | 20 | 15 |
| 8 Refused | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mn Mean | 48.8 | 48.8 | 49.3 | 47.0 | 50.9 | - | 48.8 | 50.2 | 50.5 | 49.1 | 49.4 | 49.3 | 52.2 | 41.0 | 48.0 | 49.8 | 44.2 | 45.5 | 40.6 | 48.2 | 43.7 | 51.8 | 47.7 | 50.5 | 48.0 | 51.8 | 48.7 |
| SE Standard Error | 0.7 | 0.7 | 0.9 | 1.5 | 4.3 | - | 1.1 | 1.4 | 1.8 | 1.0 | 1.2 | 1.3 | 2.1 | 2.7 | 1.8 | 4.6 | 4.5 | 2.2 | 3.3 | 1.9 | 2.7 | 2.6 | 1.8 | 1.9 | 1.9 | 2.0 | 1.9 |
| Md Median | 47.8 | 47.8 | 48.4 | 45.5 | 55.9 | - | 47.4 | 50.7 | 49.8 | 47.9 | 48.7 | 48.2 | 52.5 | 39.5 | 47.3 | 49.5 | 38.0 | 45.8 | 38.9 | 43.8 | 41.4 | 55.4 | 45.0 | 49.5 | 46.6 | 55.3 | 47.9 |

**Q.S2 · M1 · Whether Been Employed By Car Dealership**

Base Asked Total Answering

| | (414) | (414) | (297) | (103) | (14)** | (0)** | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13)** | (67) | (9)** | (14)** | (25)** | (12)** | (69) | (20)** | (35) | (62) | (60) | (57) | (59) | (59) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Manchester City Nissan | 10 | 10 C | - | 40 BC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Manchester Mazda | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Toyota of Manchester | 0 | 0 | 0 | - | - | - | - | 1 | - | 0 | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 Manchester Honda | 0 | 0 | 0 | - | - | - | 1 | - | - | 0 | - | 1 | - | - | - | - | - | - | - | - | - | - | - | 2 | - | 2 | - |
| 5 None of the above | 89 | 89 D | 99 BD | 59 | 100 | - | 99 | 99 | 100 | 99 | 100 | 99 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 98 | 100 | 98 | 100 |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

| | | | Total | Total | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Total Respondents | Terminates | Incompletes | | | | | | | | | | | | | | | | | | | | | | | |
| Q.S3 | | Whether Purchased Vehicle From Locations | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | M1 Asked | Total Answering | (372) | (372) | (297) | (62) | (13)** | (0)** | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13)** | (67) | (9)** | (14)** | (25)** | (12)** | (69) | (20)** | (35) | (62) | (60) | (57) | (59) | (59) |
| | | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 | | Manchester City Nissan | 87 | 87 D | 100 BD | 19 | 100 | - | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| 2 | | Manchester Mazda | 2 | 2 | 1 | 3 | - | - | 1 | 2 | - | 2 | 1 | 1 | - | - | 1 | - | - | 4 | - | - | - | - | - | 2 | 2 | 3 | - |
| 3 | | Toyota of Manchester | 2 | 2 | 1 | 6 BC | - | - | 1 | 1 | 2 | 0 | 1 | - | - | - | 1 | - | - | - | - | 1 | - | - | 2 | - | - | 2 | - |
| 4 | | Manchester Honda | 2 | 2 | 0 | 8 BC | - | - | 1 | - | - | 0 | 1 | - | - | - | 1 | 11 | - | - | - | - | - | 3 | - | 2 | - | - | - |
| 5 | | None of the above | 11 | 11 C | - | 65 BC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Q.S4 — Vehicles Purchased Manchester City Nissan

Qualified Completes Only

| | | Total | Entered Survey — Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base M3 Asked | Total Answering | (321) % | (321) % | (297) % | (12)** % | (12)** % | (0)** % | (179) % | (118) % | (55) % | (242) % | (162) % | (135) % | (56) % | (13)** % | (67) % | (9)** % | (14)** % | (25)** % | (12)** % | (69) % | (20)** % | (35) % | (62) % | (60) % | (57) % | (59) % | (59) % |
| A-1 | Altima | 14 | 14 | 13 | 17 | 25 | - | 12 | 15 | 31 J | 10 | 9 | 19 K | 13 | 8 | 4 | - | 7 | 8 | - | 13 | 10 | 6 | 13 | 13 | 11 | 15 | 15 |
| 2 | ARIYA | - | - | - | - | - | - | - | 1 | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - |
| 3 | Armada | 1 | 1 | 0 | 8 | - | - | - | 1 | - | 0 | 1 | - | 2 | - | 1 | - | - | - | - | - | - | 3 | - | - | - | 2 | - |
| 4 | Frontier | 6 | 6 | 6 | - | - | - | 6 | 8 | 2 | 7 | 7 | - | 11 | - | 7 | 11 | 7 | 8 | 8 | 6 | 10 | 17 | 5 | 3 | 9 | 10 | 5 |
| 5 | GT-R | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Kicks | 2 | 2 | 2 | - | - | - | 2 | 3 | 4 | 2 | 1 | 3 | 2 | - | - | - | - | - | - | 1 | - | - | 2 | 2 | 2 | 3 | 2 |
| 7 | LEAF | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | 1 | 2 | - | - | - | - | - | - | - | - | 3 | 2 | 2 | - | - | 2 |
| 8 | Maxima | 1 | 1 | 1 | - | - | - | 2 | - | - | 1 | - | 2 | - | - | - | - | - | - | - | - | - | - | 5 | - | - | - | - |
| 9 | Murano | 1 | 1 | 1 | 8 | - | - | 2 | - | 2 | 1 | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - | 3 | 2 | - | - |
| B-0 | Pathfinder | 9 | 9 | 9 | 17 | 17 | - | 6 | 14 G | 9 | 9 | 10 | 7 | 13 | 31 | 10 | 33 | 7 | 20 | 33 | 14 | 25 | 14 | 3 | 7 | 7 | 15 W | 12 |
| 1 | Q50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | QX50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | QX55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | QX60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | QX80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Rogue | 44 | 44 | 44 | 33 | 33 | - | 46 | 42 | 44 | 45 | 51 L | 37 | 43 | 46 | 51 | 33 | 64 | 60 | 58 | 52 | 45 | 34 | 35 | 48 | 54 WZ | 36 | 49 |
| 7 | Sentra | 13 | 13 | 13 | - | 8 | - | 14 | 13 | 9 | 14 | 14 | 13 | 9 | 23 | 19 | - | 14 | 8 | 8 | 9 | 15 | 11 | 19 | 10 | 12 | 17 | 8 |
| 8 | TITAN/TITAN XD | 1 | 1 | 1 | - | - | - | 1 | 1 | 2 | 1 | 1 | 1 | - | - | - | - | - | 1 | 5 | - | - | 2 | 2 | - | - | 2 |
| 9 | Versa | 2 | 2 | 2 | - | - | - | 1 | 3 | 2 | 2 | 2 | 1 | 4 | - | 1 | - | 7 | - | 8 | 4 | 5 | 6 | 2 | - | 2 | 3 | 3 |
| C-0 | Z | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | **Non-Nissan brands | 8 | 8 | 8 | 17 | 8 | - | 10 | 4 | - | 10 I | 6 | 10 | 5 | - | 9 | 33 | 7 | 8 | - | 1 | - | 9 | 15 YZ | 12 Z | 4 | 2 | 7 |
| 1 | Other | 0 | 0 | - | - | 8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Don't know/not sure | 0 | 0 | - | 8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Qualified Completes Only — Add-Ons Agreed To**

Column headers (left to right):
Total | Total | Entered Survey: Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023

## Q.A1.1 — S1

Whether Paid Extra For Feature Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts

SubT Base Asked

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before Apr 1 2022 | Apr 1 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Veh Svc Contract | Complete Care Plat Plus | GAP | High Mileage Plan | Key Repl | Lease End Prot | Paint Prot | Prepaid Maint Agree | Tire Prot | Total Loss Prot | Apr2019-Jun2020 | Jul2020-Jun2021 | Jul2021-Mar2022 | Apr2022-Jan2023 | Feb2023-Sep2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | (318) | (318) | (297) | (11)** | (10)** | (0)** | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13)** | (67) | (9)** | (14)** | (25)** | (12)** | (69) | (20)** | (35) | (62) | (60) | (57) | (59) | (59) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Agree to pay extra | 21 | 21 | 19 | 82 | 30 | - | 17 | 21 | 22 | 18 | 35 L | - | 100 | 31 | 25 | 33 | 29 | 24 | 42 | 32 | 35 | 34 | 10 | 25 W | 18 | 22 | 20 |
| **Do Not Agree To Pay Extra/Not Sure (net)** | 79 | 79 | 81 | 18 | 70 | - | 83 | 79 | 78 | 82 | 65 | 100 K | - | 69 | 75 | 67 | 71 | 76 | 58 | 68 | 65 | 66 | 90 X | 75 | 82 | 78 | 80 |
| 24 Do not agree to pay extra | 62 | 62 | 64 | 9 | 60 | - | 66 | 61 | 65 | 64 | 43 | 90 K | - | 54 | 43 | 33 | 43 | 52 | 33 | 45 | 25 | 37 | 76 | 60 | 61 | 61 | 61 |
| 35 Not sure | 17 | 17 | 17 | 9 | 10 | - | 17 | 18 | 13 | 18 | 23 L | 10 | - | 15 | 31 | 33 | 29 | 24 | 25 | 23 | 40 | 29 | 15 | 15 | 21 | 17 | 19 |
| 4 Do not agree to pay extra but have feature | 25 | 25 | 25 | - | 40 | - | 27 | 22 | 27 | 24 | 20 | 30 K | - | 15 | 25 | 22 | 14 | 12 | 8 | 22 | - | 20 | 44 XYA1 | 13 | 23 | 27 | 17 |
| 45 Do not agree to pay extra/not sure but have feature | 36 | 36 | 36 | 9 | 50 | - | 38 | 33 | 35 | 36 | 36 | 36 | - | 15 | 49 | 56 | 36 | 20 | 8 | 36 | 25 | 40 | 56 XYA1 | 23 | 33 | 39 | 27 |

## Q.A1.2 — S1

Whether Paid Extra For Feature Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles

SubT Base Asked

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before Apr 1 2022 | Apr 1 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Veh Svc Contract | Complete Care Plat Plus | GAP | High Mileage Plan | Key Repl | Lease End Prot | Paint Prot | Prepaid Maint Agree | Tire Prot | Total Loss Prot | Apr2019-Jun2020 | Jul2020-Jun2021 | Jul2021-Mar2022 | Apr2022-Jan2023 | Feb2023-Sep2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | (318) | (318) | (297) | (11)** | (10)** | (0)** | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13)** | (67) | (9)** | (14)** | (25)** | (12)** | (69) | (20)** | (35) | (62) | (60) | (57) | (59) | (59) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Agree to pay extra | 22 | 22 | 22 | 27 | 40 | - | 23 | 19 | 5 | 25 I | 30 L | 11 | 29 | 15 | 36 | 22 | 43 | 32 | 8 | 32 | 25 | 37 | 26 | 22 | 23 | 14 | 24 |
| **Do Not Agree To Pay Extra/Not Sure (net)** | 78 | 78 | 78 | 73 | 60 | - | 77 | 81 | 95 J | 75 | 70 | 89 K | 71 | 85 | 64 | 78 | 57 | 68 | 92 | 68 | 75 | 63 | 74 | 78 | 77 | 86 W | 76 |
| 24 Do not agree to pay extra | 70 | 70 | 71 | 55 | 60 | - | 68 | 75 | 89 J | 67 | 62 | 81 K | 64 | 77 | 54 | 78 | 50 | 56 | 58 | 65 | 51 | | 65 | 72 | 68 | 81 W | 68 |
| 35 Not sure | 8 | 8 | 8 | 18 | - | - | 8 | 7 | 5 | 8 | 8 | 7 | 7 | 8 | 10 | - | 7 | 12 | 25 | 10 | 10 | 11 | 10 | 7 | 9 | 5 | 8 |
| 4 Do not agree to pay extra but have feature | 18 | 18 | 19 | - | 10 | - | 19 | 19 | 29 J | 17 | 15 | 24 K | 16 | 23 | 18 | 22 | - | 4 | - | 14 | 10 | 6 | 21 | 18 | 18 | 24 | 15 |
| 45 Do not agree to pay extra/not sure but have feature | 22 | 22 | 23 | - | 10 | - | 23 | 23 | 31 | 21 | 17 | 30 K | 21 | 23 | 21 | 22 | 7 | 12 | 8 | 17 | 10 | 9 | 24 | 22 | 23 | 24 | 22 |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

**Q.A1.3 — S1:** Whether Paid Extra For Feature Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection

SubT Base Asked — Total Answering

| | Total | Total | Entered Survey — Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Add-Ons Agreed To — Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | (318) | (318) | (297) | (11)** | (10)** | (0)** | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13)** | (67) | (9)** | (14)** | (25)** | (12)** | (69) | (20)** | (35) | (62) | (60) | (57) | (59) | (59) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Agree to pay extra | 5 | 5 | 4 | 36 | - | - | 3 | 6 | 2 | 5 | 8 L | - | 7 | 100 | 4 | 11 | 29 | 24 | 33 | 12 | 35 | 9 | 3 | - | 7 x | 7 x | 5 |
| Do Not Agree To Pay Extra/Not Sure (net) | 95 | 95 | 96 | 64 | 100 | - | 97 | 94 | 98 | 95 | 92 | 100 K | 93 | - | 96 | 89 | 71 | 76 | 67 | 88 | 65 | 91 | 97 | 100 YZ | 93 | 93 | 95 |
| 24 Do not agree to pay extra | 83 | 83 | 84 | 64 | 90 | - | 88 H | 77 | 91 | 82 | 75 | 93 K | 84 | - | 73 | 78 | 50 | 48 | 33 | 70 | 45 | 89 A1 | 88 | 86 | 80 | 75 |
| 35 Not sure | 12 | 12 | 12 | - | 10 | - | 9 | 17 G | 7 | 13 | 17 L | 7 | 9 | - | 22 | 11 | 21 | 28 | 33 | 19 | 20 | 23 | 8 | 12 | 7 | 14 | 20 |
| 4 Do not agree to pay extra but have feature | 9 | 9 | 9 | 18 | - | - | 8 | 11 | 15 | 8 | 12 L | 5 | 16 | - | 6 | 11 | - | 20 | 25 | 13 | 20 | 9 | 3 | 17 WW | 4 | 8 | 14 |
| 45 Do not agree to pay extra/not sure but have feature | 12 | 12 | 12 | 18 | - | - | 9 | 17 | 18 | 11 | 17 L | 7 | 16 | - | 15 | 11 | 7 | 32 | 42 | 19 | 35 | 14 | 3 | 18 W | 7 | 14 W | 20 |

**Q.A1.4 — S1:** Whether Paid Extra For Feature Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen

SubT Base Asked — Total Answering

| | Total | Total | Entered Survey — Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Add-Ons Agreed To — Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | (318) | (318) | (297) | (11)** | (10)** | (0)** | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13)** | (67) | (9)** | (14)** | (25)** | (12)** | (69) | (20)** | (35) | (62) | (60) | (57) | (59) | (59) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Agree to pay extra | 24 | 24 | 23 | 55 | 30 | - | 21 | 25 | 24 | 22 | 41 L | - | 30 | 23 | 100 | 56 | 43 | 40 | 25 | 26 | 40 | 74 | 21 | 22 | 21 | 32 | 17 |
| Do Not Agree To Pay Extra/Not Sure (net) | 76 | 76 | 77 | 45 | 70 | - | 79 | 75 | 76 | 78 | 59 | 100 K | 70 | 77 | - | 44 | 57 | 60 | 75 | 74 | 60 | 26 | 79 | 78 | 79 | 68 | 83 |
| 24 Do not agree to pay extra | 64 | 64 | 66 | 36 | 60 | - | 68 | 62 | 69 | 65 | 47 | 88 K | 59 | 46 | - | 33 | 29 | 40 | 42 | 61 | 40 | 17 | 71 | 67 | 67 | 61 | 63 |
| 35 Not sure | 12 | 12 | 12 | 9 | 10 | - | 11 | 14 | 7 | 13 | 12 | 12 | 11 | 31 | - | 11 | 29 | 20 | 33 | 13 | 20 | 9 | 8 | 12 | 12 | 7 | 20 |
| 4 Do not agree to pay extra but have feature | 8 | 8 | 8 | 9 | - | - | 7 | 9 | 11 | 7 | 7 | 9 | 7 | 8 | - | 11 | - | - | - | 10 | - | - | 3 | 8 | 9 | 15 WA1 | 3 |
| 45 Do not agree to pay extra/not sure but have feature | 10 | 10 | 10 | 18 | - | - | 9 | 13 | 11 | 10 | 10 | 11 | 11 | 8 | - | 11 | - | 4 | - | 14 | - | 3 | 3 | 13 W | 11 | 17 W | 8 |

Qualified Completes Only

| | | | | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Total | Total Respondents | Terminates | Incompletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | | | | | |

**Q.A1.5 — S1 — Whether Paid Extra For Feature High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles**

| SubT Base Asked | Total Answering | (318) | (318) | (297) | (11)** | (10)** | (0)** | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13)** | (67) | (9)** | (14)** | (25)** | (12)** | (69) | (20)** | (35) | (62) | (60) | (57) | (59) | (59) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 | Agree to pay extra | 4 | 4 | 3 | 27 | 10 | - | 3 | 3 | 2 | 3 | 6 L | - | 5 | 8 | 7 | 100 | - | 4 | - | 3 | - | 11 | 3 | 3 | 2 | 5 | 2 |
| Net | Do Not Agree To Pay Extra/Not Sure (net) | 96 | 96 | 97 | 73 | 90 | : | 97 | 97 | 98 | 97 | 94 | 100 K | 95 | 92 | 93 | - | 100 | 96 | 100 | 97 | 100 | 89 | 97 | 97 | 98 | 95 | 98 |
| 24 | Do not agree to pay extra | 86 | 86 | 87 | 55 | 80 | - | 88 | 86 | 96 J | 85 | 82 | 93 K | 84 | 85 | 73 | - | 71 | 84 | 92 | 90 | 85 | 69 | 85 | 88 | 91 | 86 | 85 |
| 35 | Not sure | 10 | 10 | 10 | 18 | 10 | - | 9 | 11 | 2 | 12 I | 12 | 7 | 11 | 8 | 19 | - | 29 | 12 | 8 | 7 | 15 | 20 | 11 | 8 | 7 | 8 | 14 |
| 4 | Do not agree to pay extra but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 45 | Do not agree to pay extra/not sure but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A1.6 — S1 — Whether Paid Extra For Feature Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed**

| SubT Base Asked | Total Answering | (318) | (318) | (297) | (11)** | (10)** | (0)** | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13)** | (67) | (9)** | (14)** | (25)** | (12)** | (69) | (20)** | (35) | (62) | (60) | (57) | (59) | (59) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 | Agree to pay extra | 6 | 6 | 5 | 45 | - | - | 3 | 7 | 2 | 5 | 9 L | - | 7 | 31 | 9 | - | 100 | 16 | 25 | 7 | 25 | 14 | 3 | 3 | 4 | 8 | 5 |
| Net | Do Not Agree To Pay Extra/Not Sure (net) | 94 | 94 | 95 | 55 | 100 | : | 97 | 93 | 98 | 95 | 91 | 100 K | 93 | 69 | 91 | 100 | - | 84 | 75 | 93 | 75 | 86 | 97 | 97 | 96 | 92 | 95 |
| 24 | Do not agree to pay extra | 81 | 81 | 81 | 45 | 90 | - | 84 | 77 | 89 | 80 | 72 | 93 K | 77 | 54 | 63 | 78 | - | 56 | 42 | 71 | 40 | 54 | 87 A1 | 83 | 82 | 81 | 73 |
| 35 | Not sure | 14 | 14 | 14 | 9 | 10 | - | 12 | 16 | 9 | 15 | 20 L | 7 | 16 | 15 | 28 | 22 | - | 28 | 33 | 22 | 35 | 31 | 10 | 13 | 14 | 10 | 22 |
| 4 | Do not agree to pay extra but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 45 | Do not agree to pay extra/not sure but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only

| | | Total | Total | Entered Survey — Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Vehicle Service Con-tract | Com-plete Care Pla-tinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb-ruary 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Q.A1.7  S1  Whether Paid Extra For Feature Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term**

SubT Base  Asked  Total Answering

| | (318) | (318) | (297) | (11)** | (10)** | (0)** | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13)** | (67) | (9)** | (14)** | (25)** | (12)** | (69) | (20)** | (35) | (62) | (60) | (57) | (59) | (59) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |

| 1 | Agree to pay extra | 9 | 9 | 8 | 45 | - | - | 7 | 10 | 4 | 10 | 15 L | - | 11 | 46 | 15 | 11 | 29 | 100 | 50 | 13 | 30 | 14 | 5 | 8 | 9 | 10 | 10 |

Do Not Agree To Pay Extra/Not Sure

| Net | (net) | 91 | 91 | 92 | 55 | 100 | - | 93 | 90 | 96 | 90 | 85 | 100 K | 89 | 54 | 85 | 89 | 71 | - | 50 | 87 | 70 | 86 | 95 | 92 | 91 | 90 | 90 |
| 24 | Do not agree to pay extra | 83 | 83 | 84 | 55 | 90 | - | 85 | 82 | 91 | 82 | 77 | 92 K | 88 | 54 | 75 | 78 | 50 | - | 33 | 78 | 55 | 66 | 84 | 87 | 84 | 86 | 78 |
| 35 | Not sure | 8 | 8 | 8 | - | 10 | - | 8 | 8 | 5 | 8 | 7 | 8 | 2 | - | 10 | 11 | 21 | - | 17 | 9 | 15 | 20 | 11 | 5 | 7 | 3 | 12 |
| 4 | Do not agree to pay extra but have feature | 2 | 2 | 2 | - | - | - | 1 | 5 G | 4 | 2 | 4 | 1 | 5 | - | 4 | - | - | - | - | 6 | 5 | - | - | 2 | - | 8 WY | 2 |
| 45 | Do not agree to pay extra/not sure but have feature | 2 | 2 | 2 | - | - | - | 1 | 5 G | 4 | 2 | 4 | 1 | 5 | - | 4 | - | - | - | - | 6 | 5 | - | - | 2 | - | 8 WY | 2 |

**Q.A1.8  S1  Whether Paid Extra For Feature Paint Protection, To Cover Scratches And Chipped Paint**

SubT Base  Asked  Total Answering

| | (318) | (318) | (297) | (11)** | (10)** | (0)** | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13)** | (67) | (9)** | (14)** | (25)** | (12)** | (69) | (20)** | (35) | (62) | (60) | (57) | (59) | (59) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |

| 1 | Agree to pay extra | 5 | 5 | 4 | 36 | - | - | 3 | 5 | 4 | 4 | 7 L | - | 9 | 31 | 4 | - | 21 | 24 | 100 | 9 | 35 | 6 | 2 | 3 | 5 | 3 | 7 |

Do Not Agree To Pay Extra/Not Sure

| Net | (net) | 95 | 95 | 96 | 64 | 100 | - | 97 | 95 | 96 | 96 | 93 | 100 K | 91 | 69 | 96 | 100 | 79 | 76 | - | 91 | 65 | 94 | 98 | 97 | 95 | 97 | 93 |
| 24 | Do not agree to pay extra | 88 | 88 | 88 | 64 | 100 | - | 92 H | 83 | 95 | 87 | 81 | 96 K | 84 | 54 | 81 | 100 | 50 | 56 | - | 81 | 55 | 80 | 97 YA1 | 92 A1 | 86 | 88 | 78 |
| 35 | Not sure | 7 | 7 | 8 | - | - | - | 5 | 12 G | 2 | 9 | 11 L | 4 | 7 | 15 | 15 | - | 29 | 20 | - | 10 | 10 | 14 | 2 | 5 | 9 | 8 | 15 |
| 4 | Do not agree to pay extra but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 45 | Do not agree to pay extra/not sure but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only

**Q.A1.9 — S1 Whether Paid Extra For Feature**
Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections

| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb-ruary 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SubT Base Asked — Total Answering | (318) | (318) | (297) | (11)** | (10)** | (0)** | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13)** | (67) | (9)** | (14)** | (25)** | (12)** | (69) | (20)** | (35) | (62) | (60) | (57) | (59) | (59) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Agree to pay extra | 24 | 24 | 23 | 45 | 20 | - | 22 | 25 | 13 | 26 I | 43 L | - | 39 | 62 | 27 | 22 | 36 | 36 | 50 | 100 | 55 | 34 | 11 | 27 W | 30 W | 31 W | 19 |
| Net Do Not Agree To Pay Extra/Not Sure (net) | 76 | 76 | 77 | 55 | 80 | - | 78 | 75 | 87 J | 74 | 57 | 100 K | 61 | 38 | 73 | 78 | 64 | 64 | 50 | - | 45 | 66 | 89 XYZ | 73 | 70 | 69 | 81 |
| 24 Do not agree to pay extra | 69 | 69 | 70 | 45 | 70 | - | 72 | 67 | 84 J | 67 | 51 | 93 K | 55 | 31 | 63 | 78 | 50 | 44 | 50 | - | 45 | 57 | 82 XYZ | 67 | 65 | 64 | 69 |
| 35 Not sure | 7 | 7 | 7 | 9 | 10 | - | 6 | 8 | 4 | 8 | 7 | 7 | 5 | 8 | 10 | - | 14 | 20 | - | - | - | 9 | 6 | 6 | 7 | 5 | 5 | 12 |
| 4 Do not agree to pay extra but have feature | 18 | 18 | 16 | 36 | 40 | - | 12 | 23 G | 33 J | 13 | 14 | 19 | 20 | 15 | 19 | 33 | 14 | 20 | 33 | - | 25 | 17 | 5 | 22 W | 11 | 27 WY | 19 |
| 45 Do not agree to pay extra/not sure but have feature | 20 | 20 | 19 | 36 | 50 | - | 14 | 26 G | 33 J | 16 | 17 | 21 | 21 | 15 | 21 | 33 | 14 | 32 | 33 | - | 25 | 17 | 6 | 23 W | 12 | 29 WY | 24 |

**Q.A1.10 — S1 Whether Paid Extra For Feature**
Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards, Such As Potholes, Nails, Glass, Etc.

| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb-ruary 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SubT Base Asked — Total Answering | (318) | (318) | (297) | (11)** | (10)** | (0)** | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13)** | (67) | (9)** | (14)** | (25)** | (12)** | (69) | (20)** | (35) | (62) | (60) | (57) | (59) | (59) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Agree to pay extra | 8 | 8 | 7 | 45 | - | - | 5 | 9 | 2 | 8 | 12 L | - | 13 | 54 | 12 | - | 36 | 24 | 58 | 16 | 100 | 14 | 2 | 5 | 9 | 10 W | 8 |
| Net Do Not Agree To Pay Extra/Not Sure (net) | 92 | 92 | 93 | 55 | 100 | - | 95 | 91 | 98 | 92 | 88 | 100 K | 88 | 46 | 88 | 100 | 64 | 76 | 42 | 84 | - | 86 | 98 Z | 95 | 91 | 90 | 92 |
| 24 Do not agree to pay extra | 82 | 82 | 84 | 45 | 90 | - | 87 | 79 | 93 J | 81 | 75 | 94 K | 77 | 31 | 72 | 89 | 50 | 48 | 25 | 71 | - | 69 | 94 ZA1 | 83 | 82 | 80 | 78 |
| 35 Not sure | 10 | 10 | 10 | 9 | 10 | - | 8 | 12 | 5 | 11 | 13 L | 6 | 11 | 15 | 16 | 11 | 14 | 28 | 17 | 13 | - | 17 | 5 | 12 | 9 | 10 | 14 |
| 4 Do not agree to pay extra but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 45 Do not agree to pay extra/not sure but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only — Add-Ons Agreed To

| | | | | | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Total | Total Respondents | Terminates | Incompletes | | | | | | | | | | | | | | | | | | | | | | | |

**Q.A1.11 — S1 Whether Paid Extra For Feature Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen**

SubT Base Asked — Total Answering

| | Total | Total | Resp. | Term. | Incom. | DidNot | Before | Later | Phone | Online | Agreed | No/Not | VSC | CCPP | GAP | HMP | KeyRep | LeaseEnd | Paint | PrepaidMtce | Tire | TotalLoss | Apr19-Jun20 | Jul20-Jun21 | Jul21-Mar22 | Apr22-Jan23 | Feb23-Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | (318) | (318) | (297) | (11)** | (10)** | (0)** | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13)** | (67) | (9)** | (14)** | (25)** | (12)** | (69) | (20)** | (35) | (62) | (60) | (57) | (59) | (59) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Agree to pay extra | 13 | 13 | 12 | 36 | 10 | - | 9 | 16 | 4 | 14 I | 22 L | - | 21 | 23 | 39 | 44 | 36 | 20 | 17 | 17 | 25 | 100 | 8 | 8 | 11 | 22 WX | 10 |
| Net Do Not Agree To Pay Extra/Not Sure (net) | 87 | 87 | 88 | 64 | 90 | - | 91 | 84 | 96 J | 86 | 78 | 100 K | 79 | 77 | 61 | 56 | 64 | 80 | 83 | 83 | 75 | - | 92 z | 92 z | 89 | 78 | 90 |
| 24 Do not agree to pay extra | 76 | 76 | 77 | 55 | 70 | - | 79 | 75 | 91 J | 74 | 64 | 93 K | 66 | 62 | 42 | 56 | 36 | 48 | 50 | 68 | 50 | - | 87 z | 75 | 74 | 73 | 76 |
| 35 Not sure | 11 | 11 | 11 | 9 | 20 | - | 12 | 9 | 5 | 12 | 14 | 7 | 13 | 15 | 19 | - | 29 | 32 | 33 | 14 | 25 | - | 5 | 17 WZ | 16 W | 5 | 14 |
| 4 Do not agree to pay extra but have feature | 75 | 75 | 76 | 55 | 70 | - | 78 | 74 | 89 J | 73 | 62 | 93 K | 63 | 54 | 42 | 56 | 29 | 48 | 50 | 65 | 45 | - | 85 | 75 | 72 | 73 | 75 |
| 45 Do not agree to pay extra/not sure but have feature | 86 | 86 | 87 | 64 | 90 | - | 90 | 83 | 95 | 86 | 77 | 100 K | 75 | 69 | 61 | 56 | 57 | 80 | 83 | 80 | 70 | - | 90 | 92 z | 88 | 78 | 88 |

**Q.A1.12 — S1 Whether Paid Extra For Feature LoJack Stolen Vehicle Recovery System, To Locate Your Vehicle Through GPS And Cellular Technology If It Is Stolen**

SubT Base Asked — Total Answering

| | Total | Total | Resp. | Term. | Incom. | DidNot | Before | Later | Phone | Online | Agreed | No/Not | VSC | CCPP | GAP | HMP | KeyRep | LeaseEnd | Paint | PrepaidMtce | Tire | TotalLoss | Apr19-Jun20 | Jul20-Jun21 | Jul21-Mar22 | Apr22-Jan23 | Feb23-Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | (318) | (318) | (297) | (11)** | (10)** | (0)** | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13)** | (67) | (9)** | (14)** | (25)** | (12)** | (69) | (20)** | (35) | (62) | (60) | (57) | (59) | (59) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Agree to pay extra | 3 | 3 C | - | 100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Do Not Agree To Pay Extra/Not Sure (net) | 97 | 97 | 100 B | - | 100 | - | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| 24 Do not agree to pay extra | 87 | 87 | 90 | - | 90 | - | 94 H | 85 | 95 | 89 | 86 | 95 K | 91 | 69 | 87 | 100 | - | 64 | 68 | 50 | 84 | 60 | 86 | 97 ZA1 | 95 A1 | 89 | 86 | 83 |
| 35 Not sure | 9 | 9 | 10 | - | 10 | - | 6 | 15 G | 5 | 11 | 14 L | 5 | 9 | 31 | 13 | - | 36 | 32 | 50 | 16 | 40 | 14 | 3 | 5 | 11 | 14 W | 17 |
| 4 Do not agree to pay extra but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 45 Do not agree to pay extra/not sure but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only — Add-Ons Agreed To

**Q.A1.Summ1 — Whether Paid Extra For Feature — Agree To Pay Extra Summary**

| | | Total | Total | Entered Survey: Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SubT Base: 12345 Total Answering | | (318) % | (318) % | (297) % | (11)** % | (10)** % | (0)** % | (179) % | (118) % | (55) % | (242) % | (162) % | (135) % | (56) % | (13)** % | (67) % | (9)** % | (14)** % | (25)** % | (12)** % | (69) % | (20)** % | (35) % | (62) % | (60) % | (57) % | (59) % | (59) % |
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 1 | 21 | 21 | 19 | 82 | 30 | - | 17 | 21 | 22 | 18 | 35 L | - | 100 | 31 | 25 | 33 | 29 | 24 | 42 | 32 | 35 | 34 | 10 | 25 W | 18 | 22 | 20 |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 1 | 5 | 5 | 4 | 36 | - | - | 3 | 6 | 2 | 5 | 8 L | - | 7 | 100 | 4 | 11 | 29 | 24 | 33 | 12 | 35 | 9 | 3 | - | 7 X | 7 X | 5 |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 1 | 24 | 24 | 23 | 55 | 30 | - | 21 | 25 | 24 | 22 | 41 L | - | 30 | 23 | 100 | 56 | 43 | 40 | 25 | 26 | 40 | 74 | 21 | 22 | 21 | 32 | 17 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | 1 | 4 | 4 | 3 | 27 | 10 | - | 3 | 3 | 2 | 3 | 6 L | - | 5 | 8 | 7 | 100 | - | 4 | - | 3 | - | 11 | 3 | 3 | 2 | 5 | 2 |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | 1 | 6 | 6 | 5 | 45 | - | - | 3 | 7 | 2 | 5 | 9 L | - | 7 | 31 | 9 | - | 100 | 16 | 25 | 7 | 25 | 14 | 3 | 3 | 4 | 8 | 5 |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 1 | 9 | 9 | 8 | 45 | - | - | 7 | 10 | 4 | 10 | 15 L | - | 11 | 46 | 15 | 11 | 29 | 100 | 50 | 13 | 30 | 14 | 5 | 8 | 9 | 10 | 10 |
| Paint Protection, to cover scratches and chipped paint | 1 | 5 | 5 | 4 | 36 | - | - | 3 | 5 | 4 | 4 | 7 L | - | 9 | 31 | 4 | - | 21 | 24 | 100 | 9 | 35 | 6 | 2 | 3 | 5 | 3 | 7 |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 1 | 24 | 24 | 23 | 45 | 20 | - | 22 | 25 | 13 | 26 I | 43 L | - | 39 | 62 | 27 | 22 | 36 | 36 | 50 | 100 | 55 | 34 | 11 | 27 W | 30 W | 31 W | 19 |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | 1 | 8 | 8 | 7 | 45 | - | - | 5 | 9 | 2 | 8 | 12 L | - | 13 | 54 | 12 | - | 36 | 24 | 58 | 16 | 100 | 14 | 2 | 5 | 9 | 10 W | 8 |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 1 | 13 | 13 | 12 | 36 | 10 | - | 9 | 16 | 4 | 14 I | 22 L | - | 21 | 23 | 39 | 44 | 36 | 20 | 17 | 17 | 25 | 100 | 8 | 8 | 11 | 22 WX | 10 |
| LoJack Stolen Vehicle Recovery System, to locate your vehicle through GPS and cellular technology if it is stolen | 1 | 3 | 3 C | - | 100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

**Q.A1.Summ2** — Whether Paid Extra For Feature

Do Not Agree To Pay Extra Summary

SubT Base 12345 — Total Answering

Qualified Completes Only

| | Total | Total | Entered Survey — Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Add-Ons Agreed To — Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | (318) % | (318) % | (297) % | (11)** % | (10)** % | (0)** % | (179) % | (118) % | (55) % | (242) % | (162) % | (135) % | (56) % | (13)** % | (67) % | (9)** % | (14)** % | (25)** % | (12)** % | (69) % | (20)** % | (35) % | (62) % | (60) % | (57) % | (59) % | (59) % |
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts — 24 | 62 | 62 | 64 | 9 | 60 | - | 66 | 61 | 65 | 64 | 43 | 90 ᴋ | - | 54 | 43 | 33 | 43 | 52 | 33 | 45 | 25 | 37 | 76 | 60 | 61 | 61 | 61 |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection — 24 | 83 | 83 | 84 | 64 | 90 | - | 88 ʜ | 77 | 91 | 82 | 75 | 93 ᴋ | 84 | - | 73 | 78 | 50 | 48 | 33 | 70 | 45 | 69 | 89 A1 | 88 | 86 | 80 | 75 |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen — 24 | 64 | 64 | 66 | 36 | 60 | - | 68 | 62 | 69 | 65 | 47 | 88 ᴋ | 59 | 46 | - | 33 | 29 | 40 | 42 | 61 | 40 | 17 | 71 | 67 | 67 | 61 | 63 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles — 24 | 86 | 86 | 87 | 55 | 80 | - | 88 | 86 | 96 ᴊ | 85 | 82 | 93 ᴋ | 84 | 85 | 73 | - | 71 | 84 | 92 | 90 | 85 | 69 | 85 | 88 | 91 | 86 | 85 |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed — 24 | 81 | 81 | 81 | 45 | 90 | - | 84 | 77 | 89 | 80 | 72 | 93 ᴋ | 77 | 54 | 63 | 78 | - | 56 | 42 | 71 | 40 | 54 | 87 A1 | 83 | 82 | 81 | 73 |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term — 24 | 83 | 83 | 84 | 55 | 90 | - | 85 | 82 | 91 | 82 | 77 | 92 ᴋ | 88 | 54 | 75 | 78 | 50 | - | 33 | 78 | 55 | 66 | 84 | 87 | 84 | 86 | 78 |
| Paint Protection, to cover scratches and chipped paint — 24 | 88 | 88 | 88 | 64 | 100 | - | 92 ʜ | 83 | 95 | 87 | 81 | 96 ᴋ | 84 | 54 | 81 | 100 | 50 | 56 | - | 81 | 55 | 80 | 97 YA1 | 92 A1 | 86 | 88 | 78 |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections — 24 | 69 | 69 | 70 | 45 | 70 | - | 72 | 67 | 84 ᴊ | 67 | 51 | 93 ᴋ | 55 | 31 | 63 | 78 | 50 | 44 | 50 | - | 45 | 57 | 82 XYZ | 67 | 65 | 64 | 69 |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. — 24 | 82 | 82 | 84 | 45 | 90 | - | 87 | 79 | 93 ᴊ | 81 | 75 | 94 ᴋ | 77 | 31 | 72 | 89 | 50 | 48 | 25 | 71 | - | 69 | 94 ZA1 | 83 | 82 | 80 | 78 |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen — 24 | 76 | 76 | 77 | 55 | 70 | - | 79 | 75 | 91 ᴊ | 74 | 64 | 93 ᴋ | 66 | 62 | 42 | 56 | 36 | 48 | 50 | 68 | 50 | - | 87 Z | 75 | 74 | 73 | 76 |
| LoJack Stolen Vehicle Recovery System, to locate your vehicle through GPS and cellular technology if it is stolen — 24 | 87 | 87 | 90 | - | 90 | - | 94 ʜ | 85 | 95 | 89 | 86 | 95 ᴋ | 91 | 69 | 87 | 100 | 64 | 68 | 50 | 84 | 60 | 86 | 97 ZA1 | 95 A1 | 89 | 86 | 83 |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only

**Q.A1.Summ3 — Whether Paid Extra For Feature Not Sure Summary**

| | SubT Base | Total | Total | Entered Survey — Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Add-Ons Agreed To — Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | 12345 | (318) % | (318) % | (297) % | (11)** % | (10)** % | (0)** % | (179) % | (118) % | (55) % | (242) % | (162) % | (135) % | (56) % | (13)** % | (67) % | (9)** % | (14)** % | (25)** % | (12)** % | (69) % | (20)** % | (35) % | (62) % | (60) % | (57) % | (59) % | (59) % |
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 35 | 17 | 17 | 17 | 9 | 10 | - | 17 | 18 | 13 | 18 | 23 L | 10 | - | 15 | 31 | 33 | 29 | 24 | 25 | 23 | 40 | 29 | 15 | 15 | 21 | 17 | 19 |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 35 | 12 | 12 | 12 | - | 10 | - | 9 | 17 G | 7 | 13 | 17 L | 7 | 9 | - | 22 | 11 | 21 | 28 | 33 | 19 | 20 | 23 | 8 | 12 | 7 | 14 | 20 |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 35 | 12 | 12 | 12 | 9 | 10 | - | 11 | 14 | 7 | 13 | 12 | 12 | 11 | 31 | - | 11 | 29 | 20 | 33 | 13 | 20 | 9 | 8 | 12 | 12 | 7 | 20 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | 35 | 10 | 10 | 10 | 18 | 10 | - | 9 | 11 | 2 | 12 I | 12 | 7 | 11 | 8 | 19 | - | 29 | 12 | 8 | 7 | 15 | 20 | 11 | 8 | 7 | 8 | 14 |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | 35 | 14 | 14 | 14 | 9 | 10 | - | 12 | 16 | 9 | 15 | 20 L | 7 | 16 | 15 | 28 | 22 | - | 28 | 33 | 22 | 35 | 31 | 10 | 13 | 14 | 10 | 22 |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 35 | 8 | 8 | 8 | - | 10 | - | 8 | 8 | 5 | 8 | 7 | 8 | 2 | - | 10 | 11 | 21 | - | 17 | 9 | 15 | 20 | 11 | 5 | 7 | 3 | 12 |
| Paint Protection, to cover scratches and chipped paint | 35 | 7 | 7 | 8 | - | - | - | 5 | 12 G | 2 | 9 | 11 L | 4 | 7 | 15 | 15 | - | 29 | 20 | - | 10 | 10 | 14 | 2 | 5 | 9 | 8 | 15 |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 35 | 7 | 7 | 7 | 9 | 10 | - | 6 | 8 | 4 | 8 | 7 | 7 | 5 | 8 | 10 | - | 14 | 20 | - | - | - | 9 | 6 | 7 | 5 | 5 | 12 |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | 35 | 10 | 10 | 10 | 9 | 10 | - | 8 | 12 | 5 | 11 | 13 L | 6 | 11 | 15 | 16 | 11 | 14 | 28 | 17 | 13 | - | 17 | 5 | 12 | 9 | 10 | 14 |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 35 | 11 | 11 | 11 | 9 | 20 | - | 12 | 9 | 5 | 12 | 14 | 7 | 13 | 15 | 19 | - | 29 | 32 | 33 | 14 | 25 | - | 5 | 17 WZ | 16 W | 5 | 14 |
| LoJack Stolen Vehicle Recovery System, to locate your vehicle through GPS and cellular technology if it is stolen | 35 | 9 | 9 | 10 | - | 10 | - | 6 | 15 G | 5 | 11 | 14 L | 5 | 9 | 31 | 13 | - | 36 | 32 | 50 | 16 | 40 | 14 | 3 | 5 | 11 | 14 W | 17 |

Qualified Completes Only — Add-Ons Agreed To

| Q.A1.Summ4 | | | Total | Total | Entered Survey — Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SubT | - | Whether Paid Extra For Feature — Do Not Agree To Pay Extra/Not Sure Summary | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Base | 12345 | Total Answering | (318)% | (318)% | (297)% | (11)**% | (10)**% | (0)**% | (179)% | (118)% | (55)% | (242)% | (162)% | (135)% | (56)% | (13)**% | (67)% | (9)**% | (14)**% | (25)**% | (12)**% | (69)% | (20)**% | (35)% | (62)% | (60)% | (57)% | (59)% | (59)% |
| Net | | | Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 79 | 79 | 81 | 18 | 70 | - | 83 | 79 | 78 | 82 | 65 | 100 K | - | 69 | 75 | 67 | 71 | 76 | 58 | 68 | 65 | 66 | 90 X | 75 | 82 | 78 | 80 |
| Net | | | Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 95 | 95 | 96 | 64 | 100 | - | 97 | 94 | 98 | 95 | 92 | 100 K | 93 | - | 96 | 89 | 71 | 76 | 67 | 88 | 65 | 91 | 97 | 100 YZ | 93 | 93 | 95 |
| Net | | | Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 76 | 76 | 77 | 45 | 70 | - | 79 | 75 | 76 | 78 | 59 | 100 K | 70 | 77 | - | 44 | 57 | 60 | 75 | 74 | 60 | 26 | 79 | 78 | 79 | 68 | 83 |
| Net | | | High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | 96 | 96 | 97 | 73 | 90 | - | 97 | 97 | 98 | 97 | 94 | 100 K | 95 | 92 | 93 | - | 100 | 96 | 100 | 97 | 100 | 89 | 97 | 97 | 98 | 95 | 98 |
| Net | | | Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | 94 | 94 | 95 | 55 | 100 | - | 97 | 93 | 98 | 95 | 91 | 100 K | 93 | 69 | 91 | 100 | - | 84 | 75 | 93 | 75 | 86 | 97 | 97 | 96 | 92 | 95 |
| Net | | | Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 91 | 91 | 92 | 55 | 100 | - | 93 | 90 | 96 | 90 | 85 | 100 K | 89 | 54 | 85 | 89 | 71 | - | 50 | 87 | 70 | 86 | 95 | 92 | 91 | 90 | 90 |
| Net | | | Paint Protection, to cover scratches and chipped paint | 95 | 95 | 96 | 64 | 100 | - | 97 | 95 | 96 | 96 | 93 | 100 K | 91 | 69 | 96 | 100 | 79 | 76 | - | 91 | 65 | 94 | 98 | 97 | 95 | 97 | 93 |
| Net | | | Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 76 | 76 | 77 | 55 | 80 | - | 78 | 75 | 87 J | 74 | 57 | 100 K | 61 | 38 | 73 | 78 | 64 | 64 | 50 | - | 45 | 66 | 89 XYZ | 73 | 70 | 69 | 81 |
| Net | | | Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | 92 | 92 | 93 | 55 | 100 | - | 95 | 91 | 98 | 92 | 88 | 100 K | 88 | 46 | 88 | 100 | 64 | 76 | 42 | 84 | - | 86 | 98 Z | 95 | 91 | 90 | 92 |
| Net | | | Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 87 | 87 | 88 | 64 | 90 | - | 91 | 84 | 96 J | 86 | 78 | 100 K | 79 | 77 | 61 | 56 | 64 | 80 | 83 | 83 | 75 | - | 92 Z | 92 Z | 89 | 78 | 90 |
| Net | | | LoJack Stolen Vehicle Recovery System, to locate your vehicle through GPS and cellular technology if it is stolen | 97 | 97 | 100 B | - | 100 | - | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |

**Q.A1.Summ5 - Whether Paid Extra For Feature**
Do Not Agree To Pay Extra But Have Feature Summary

Qualified Completes Only

| | SubT Base | | Entered Survey Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb-ruary 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Answering | 12345 | (318)% | (297)% | (11)**% | (10)**% | (0)**% | (179)% | (118)% | (55)% | (242)% | (162)% | (135)% | (56)% | (13)**% | (67)% | (9)**% | (14)**% | (25)**% | (12)**% | (69)% | (20)**% | (35)% | (62)% | (60)% | (57)% | (59)% | (59)% |
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 4 | 25 | 25 | - | 40 | - | 27 | 22 | 27 | 24 | 20 | 30 ĸ | - | 15 | 25 | 22 | 14 | 12 | 8 | 22 | - | 20 | 44 xyᴀ1 | 13 | 23 | 27 | 17 |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 4 | 9 | 9 | 18 | - | - | 8 | 11 | 15 | 8 | 12 ʟ | 5 | 16 | - | 6 | 11 | - | 20 | 25 | 13 | 20 | 9 | 3 | 17 ᴡʏ | 4 | 8 | 14 |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 4 | 8 | 8 | 9 | - | - | 7 | 9 | 11 | 7 | 7 | 9 | 7 | 8 | - | 11 | - | - | - | 10 | - | - | 3 | 8 | 9 | 15 ᴡᴀ1 | 3 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 4 | 2 | 2 | - | - | - | 1 | 5 ɢ | 4 | 2 | 4 | 1 | 5 | - | 4 | - | - | - | - | 6 | 5 | - | 2 | - | 8 ᴡʏ | 2 | |
| Paint Protection, to cover scratches and chipped paint | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 4 | 18 | 16 | 36 | 40 | - | 12 | 23 ɢ | 33 ᴊ | 13 | 14 | 19 | 20 | 15 | 19 | 33 | 14 | 20 | 33 | - | 25 | 17 | 5 | 22 ᴍ | 11 | 27 ᴡʏ | 19 |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 4 | 75 | 76 | 55 | 70 | - | 78 | 74 | 89 ᴊ | 73 | 62 | 93 ĸ | 63 | 54 | 42 | 56 | 29 | 48 | 50 | 65 | 45 | - | 85 | 75 | 72 | 73 | 75 |
| LoJack Stolen Vehicle Recovery System, to locate your vehicle through GPS and cellular technology if it is stolen | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

## Q.A1.Summ6 — Whether Paid Extra For Feature Do Not Agree To Pay Extra/Not Sure But Have Feature Summary

| | Asked | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SubT Base: Total Answering | 12345 | (318) % | (318) % | (297) % | (11)** % | (10)** % | (0)** % | (179) % | (118) % | (55) % | (242) % | (162) % | (135) % | (56) % | (13)** % | (67) % | (9)** % | (14)** % | (25)** % | (12)** % | (69) % | (20)** % | (35) % | (62) % | (60) % | (57) % | (59) % | (59) % |
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 45 | 36 | 36 | 36 | 9 | 50 | - | 38 | 33 | 35 | 36 | 36 | 36 | - | 15 | 49 | 56 | 36 | 20 | 8 | 36 | 25 | 40 | 56 XYA1 | 23 | 33 | 39 | 27 |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 45 | 12 | 12 | 12 | 18 | - | - | 9 | 17 | 18 | 11 | 17 L | 7 | 16 | - | 15 | 11 | 7 | 32 | 42 | 19 | 35 | 14 | 3 | 18 W | 7 | 14 W | 20 |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 45 | 10 | 10 | 10 | 18 | - | - | 9 | 13 | 11 | 10 | 10 | 11 | 11 | 8 | - | 11 | - | 4 | - | 14 | - | 3 | 3 | 13 W | 11 | 17 W | 8 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | 45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | 45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 45 | 2 | 2 | 2 | - | - | - | 1 | 5 G | 4 | 2 | 4 | 1 | 5 | - | 4 | - | - | - | - | 6 | 5 | - | 2 | - | 8 WY | 2 | |
| Paint Protection, to cover scratches and chipped paint | 45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 45 | 20 | 20 | 19 | 36 | 50 | - | 14 | 26 G | 33 J | 16 | 17 | 21 | 21 | 15 | 21 | 33 | 14 | 32 | 33 | - | 25 | 17 | 6 | 23 W | 12 | 29 WY | 24 |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | 45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 45 | 86 | 86 | 87 | 64 | 90 | - | 90 | 83 | 95 | 86 | 77 | 100 K | 75 | 69 | 61 | 56 | 57 | 80 | 83 | 80 | 70 | - | 90 | 92 Z | 88 | 78 | 88 |
| LoJack Stolen Vehicle Recovery System, to locate your vehicle through GPS and cellular technology if it is stolen | 45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Q.A1Summary — S1 Whether Paid Extra For Feature - Nets

Agree To Pay Extra To Any Feature/Do Not Agree To Pay Extra/Not Sure To All Features Summary

| | Asked | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SubT Base: Total Answering | | (318) % | (318) % | (297) % | (11)** % | (10)** % | (0)** % | (179) % | (118) % | (55) % | (242) % | (162) % | (135) % | (56) % | (13)** % | (67) % | (9)** % | (14)** % | (25)** % | (12)** % | (69) % | (20)** % | (35) % | (62) % | (60) % | (57) % | (59) % | (59) % |
| Agree to pay extra to any feature | 1 | 56 | 56 | 55 | 91 | 70 | - | 48 | 64 G | 49 | 56 | 100 L | - | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 37 | 53 | 54 | 71 WX | 58 |
| Do not agree to pay extra/not sure to all features | 2 | 44 | 44 | 45 | 9 | 30 | - | 52 H | 36 | 51 | 44 | - | 100 K | - | - | - | - | - | - | - | - | - | - | 63 ZA1 | 47 Z | 46 | 29 | 42 |

| | | | Total | Total | Entered Survey: Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Add-Ons Agreed To: Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Q.A1Summary2** | **M1** | Whether Paid Extra For Feature - Nets — Do Not Agree To Pay Extra But Have Feature/Not Sure But Have Feature Summary | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SubT Base | Asked | Total Answering | (318) | (318) | (297) | (11)** | (10)** | (0)** | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13)** | (67) | (9)** | (14)** | (25)** | (12)** | (69) | (20)** | (35) | (62) | (60) | (57) | (59) | (59) |
| | | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| | Net | Do Not Agree To Pay Extra/Not Sure (net) | 93 | 93 | 94 | 73 | 100 | - | 96 | 92 | 96 | 93 | 89 | 100 K | 80 | 69 | 85 | 89 | 71 | 88 | 92 | 87 | 85 | 54 | 98 Z | 95 | 93 | 90 | 93 |
| | 1 | Do not agree to pay extra but have feature | 83 | 83 | 84 | 73 | 80 | - | 84 | 83 | 95 J | 81 | 76 | 93 K | 70 | 62 | 66 | 78 | 43 | 64 | 75 | 71 | 60 | 34 | 89 | 87 | 77 | 85 | 81 |
| | 2 | Not sure but have feature | 21 | 21 | 21 | 9 | 30 | - | 22 | 19 | 15 | 22 | 29 L | 11 | 14 | 15 | 37 | 33 | 36 | 48 | 42 | 30 | 40 | 26 | 16 | 23 | 28 | 17 | 20 |
| | 3 | None of the above | 7 | 7 | 6 | 27 | - | - | 4 | 8 | 4 | 7 | 11 L | - | 20 | 31 | 15 | 11 | 29 | 12 | 8 | 13 | 15 | 46 | 2 | 5 | 7 | 10 W | 7 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Q.A1Mentions** | **V2** | Whether Paid Extra For Feature - Total Mentions | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Base | Asked | Total Answering | (318) | (318) | (297) | (11)** | (10)** | (0)** | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13)** | (67) | (9)** | (14)** | (25)** | (12)** | (69) | (20)** | (35) | (62) | (60) | (57) | (59) | (59) |
| | | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| | 00 | 0 | 44 | 44 | 45 | 9 | 30 | - | 52 H | 36 | 51 | 44 | - | 100 K | - | - | - | - | - | - | - | - | - | - | 63 ZA1 | 47 Z | 46 | 29 | 42 |
| | 01 | 1 | 30 | 30 | 29 | 27 | 50 | - | 23 | 38 G | 35 | 28 | 54 L | - | 36 | 8 | 33 | 33 | 14 | 16 | - | 43 | 15 | 6 | 21 | 25 | 25 | 39 W | 37 |
| | 02 | 2 | 9 | 9 | 9 | - | 10 | - | 9 | 8 | 5 | 10 | 17 L | - | 23 | 8 | 21 | - | 14 | 16 | - | 16 | - | 26 | 5 | 13 | 11 | 10 | 7 |
| | 03 | 3 | 9 | 9 | 8 | 18 | 10 | - | 9 | 7 | 7 | 9 | 15 L | - | 18 | 15 | 25 | 44 | 14 | 28 | 42 | 17 | 20 | 34 | 10 | 7 | 12 | 8 | 5 |
| | 04 | 4 | 4 | 4 | 4 | - | - | - | 4 | 5 | - | 5 | 8 L | - | 13 | 15 | 13 | 11 | 21 | 20 | 25 | 12 | 25 | 26 | - | 8 W | 4 | 5 | 5 |
| | 05 | 5 | 3 | 3 | 3 | - | - | - | 2 | 4 | 2 | 3 | 5 L | - | 7 | 46 | 6 | - | 29 | 20 | 25 | 9 | 35 | 3 | 2 | - | 4 | 5 | 3 |
| | 06 | 6 | 1 | 1 | 1 | 9 | - | - | - | 2 | - | 1 | 1 | - | 4 | 8 | 1 | 11 | 7 | - | 8 | 3 | 5 | 6 | - | - | - | 3 | - |
| | 08 | 8 | 1 | 1 | - | 18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 09 | 9 | 0 | 0 | - | 9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 10 | 10 | 0 | 0 | - | 9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | MnVal | Mean | 1.2 | 1.2 | 1.1 | 4.5 | 1.0 | - | 0.9 | 1.3 | 0.8 | 1.1 I | 2.0 L | - | 2.4 | 4.1 | 2.4 | 2.8 | 3.6 | 3.1 | 4.0 | 2.3 | 3.8 | 3.1 | 0.7 | 1.1 | 1.1 W | 1.5 W | 1.0 |
| | SE | Standard Error | 0.1 | 0.1 | 0.1 | 1.1 | 0.3 | - | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | - | 0.2 | 0.4 | 0.2 | 0.5 | 0.4 | 0.3 | 0.3 | 0.2 | 0.3 | 0.2 | 0.1 | 0.2 | 0.2 | 0.2 | 0.2 |
| | MdVal | Median | 1.0 | 1.0 | 1.0 | 3.0 | 1.0 | - | - | 1.0 | - | 1.0 | 1.0 | - | 2.0 | 5.0 | 2.0 | 3.0 | 4.0 | 3.0 | 4.0 | 2.0 | 4.0 | 3.0 | - | 1.0 | 1.0 | 1.0 | 1.0 |

Qualified Completes Only — Add-Ons Agreed To

| | | | | Total | Entered Survey | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total | Total | Total Respondents | Terminates | Incompletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | | | | | | | | | | | | | | | |

**Q.A1Mentions2 — Whether Paid Extra For Feature - Total Mentions**

| V2 Asked — Base | Total Answering | (318) | (318) | (297) | (11)** | (10)** | (0)** | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13)** | (67) | (9)** | (14)** | (25)** | (12)** | (69) | (20)** | (35) | (62) | (60) | (57) | (59) | (59) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 00 | 0 | 17 | 17 | 16 | 27 | 20 | - | 16 | 17 | 5 | 19 I | 24 L | 7 | 30 | 38 | 34 | 22 | 57 | 36 | 25 | 29 | 40 | 66 | 11 | 13 | 23 | 15 | 19 |
| 01 | 1 | 46 | 46 | 46 | 45 | 30 | - | 49 | 42 | 42 | 48 | 43 | 51 | 43 | 38 | 40 | 44 | 29 | 36 | 42 | 35 | 30 | 23 | 45 | 52 | 51 | 41 | 44 |
| 02 | 2 | 24 | 24 | 25 | 9 | 30 | - | 25 | 24 | 29 | 24 | 23 | 26 | 14 | 15 | 19 | 11 | 14 | 20 | 25 | 28 | 25 | 11 | 35 Y | 23 | 16 | 20 | 27 |
| 03 | 3 | 11 | 11 | 11 | 18 | 20 | - | 9 | 14 | 18 J | 9 | 9 | 13 | 11 | 8 | 6 | 22 | - | 8 | 8 | 9 | 5 | - | 8 | 10 | 9 | 17 | 10 |
| 04 | 4 | 1 | 1 | 1 | - | - | - | - | 3 G | 4 | 1 | 1 | 2 | 2 | - | - | - | - | - | - | - | - | - | - | - | - | 7 WXYA1 | - |
| 05 | 5 | 1 | 1 | 1 | - | - | - | 1 | - | 2 | - | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - | 2 | 2 | - | - |
| MnVal | Mean | 1.4 | 1.4 | 1.4 | 1.2 | 1.5 | - | 1.3 | 1.4 | 1.8 J | 1.3 | 1.2 | 1.6 K | 1.1 | 0.9 | 1.0 | 1.3 | 0.6 | 1.0 | 1.2 | 1.2 | 1.0 | 0.5 | 1.4 | 1.4 | 1.2 | 1.6 Y | 1.3 |
| SE | Standard Error | 0.1 | 0.1 | 0.1 | 0.3 | 0.3 | - | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.3 | 0.1 | 0.4 | 0.2 | 0.2 | 0.3 | 0.1 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| MdVal | Median | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | - | 1.0 | 1.0 | 2.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | - | 1.0 | 1.0 | 1.0 | 1.0 | - | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |

**Q.A1_2.1 — S1 — Whether Paid Extra For Feature (Among Those That Have Feature) Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts**

SubT — Total Have Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts

| Base A-14 B-3 | | (2806) | (245) | (145) | (53) | (47) | (2561) | (91) | (54) | (24)** | (121) | (96) | (49) | (38) | (5)** | (43) | (7)** | (7)** | (8)** | (4)** | (42) | (9)** | (19)** | (41) | (25)** | (25)** | (32) | (22)** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 | Agree to pay extra | 2 | 20 EF | 26 EF | 15 F | 6 F | - | 25 | 28 | 21 | 27 | 40 L | - | 100 | 60 | 23 | 29 | 29 | 38 | 75 | 40 | 44 | 26 | 15 | 44 | 24 | 28 | 27 |
| Net | Do Not Agree To Pay Extra/Not Sure (net) | 4 | 46 DEF | 74 BDEF | 2 F | 11 F | - | 75 | 72 | 79 | 73 | 60 | 100 K | - | 40 | 77 | 71 | 71 | 25 | 25 | 60 | 56 | 74 | 85 | 56 | 78 | 72 | 73 |
| 24 | Do not agree to pay extra | 3 | 32 DEF | 51 BDEF | - | 9 DF | - | 53 | 48 | 63 | 49 | 34 | 84 K | - | - | 40 | 40 | 29 | 29 | 38 | 25 | 36 | - | 37 | 66 | 32 | 52 | 50 | 45 |
| 35 | Not sure | 1 | 14 DEF | 23 BDEF | 2 F | 2 F | - | 22 | 24 | 17 | 24 | 26 | 16 | - | - | 43 | 43 | 43 | 25 | - | 24 | 56 | 37 | 20 | 24 | 24 | 22 | 27 |
| 4 | Do not agree to pay extra but have feature | 3 | 32 DEF | 51 BDEF | - | 9 DF | - | 53 | 48 | 63 | 49 | 34 | 84 K | - | 40 | 40 | 29 | 29 | 38 | 25 | 36 | - | 37 | 66 | 32 | 52 | 50 | 45 |
| 45 | Do not agree to pay extra/not sure but have feature | 4 | 46 DEF | 74 BDEF | 2 F | 11 F | - | 75 | 72 | 79 | 73 | 60 | 100 K | - | 40 | 77 | 71 | 71 | 63 | 25 | 60 | 56 | 74 | 85 | 56 | 76 | 72 | 73 |
| Z | No answer | 94 | 34 C | - | 83 BC | 83 BC | 100 BCDE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

**Q.A1_2.2 — S1 — Whether Paid Extra For Feature (Among Those That Have Feature) Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles**

SubT — Total Have Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On
Base A-2 — Certified Pre-Owned Vehicles

| | Total | Total | Entered Survey — Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Add-Ons Agreed To — Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | (1648) | (153) | (105) | (30) | (18)** | (1495) | (67) | (38) | (19)** | (86) | (58) | (47) | (22)** | (3)** | (27)** | (2)** | (3)** | (6)** | (1)** | (26)** | (3)** | (6)** | (27)** | (20)** | (20)** | (18)** | (20)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Agree to pay extra | 2 | 26 DF | 35 DF | - | 17 | - | 39 | 29 | 11 | 41 | 52 L | 15 | 45 | - | 48 | - | 67 | 50 | - | 54 | 33 | 50 | 44 | 35 | 35 | 22 | 35 |
| Do Not Agree To Pay Extra/Not Sure | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Net (net) | 4 | 45 DF | 65 BDF | - | 6 | - | 61 | 71 | 89 | 59 | 48 | 85 K | 55 | 100 | 52 | 100 | 33 | 50 | 100 | 46 | 67 | 50 | 56 | 65 | 65 | 78 | 65 |
| 24 Do not agree to pay extra | 4 | 38 DF | 54 BDF | - | 6 | - | 51 | 61 | 84 | 48 | 41 | 70 K | 41 | 100 | 44 | 100 | - | 17 | - | 38 | 67 | 33 | 48 | 55 | 50 | 78 | 45 |
| 35 Not sure | 1 | 7 F | 10 F | - | - | - | 10 | 11 | 5 | 12 | 7 | 15 | 14 | - | 7 | - | 33 | 33 | 100 | 8 | - | 17 | 7 | 10 | 15 | - | 20 |
| 4 Do not agree to pay extra but have feature | 4 | 38 DF | 54 BDF | - | 6 | - | 51 | 61 | 84 | 48 | 41 | 70 K | 41 | 100 | 44 | 100 | - | 17 | - | 38 | 67 | 33 | 48 | 55 | 50 | 78 | 45 |
| 45 Do not agree to pay extra/not sure but have feature | 4 | 45 DF | 65 BDF | - | 6 | - | 61 | 71 | 89 | 59 | 48 | 85 K | 55 | 100 | 52 | 100 | 33 | 50 | 100 | 46 | 67 | 50 | 56 | 65 | 65 | 78 | 65 |
| Z No answer | 93 | 29 C | - | 100 BC | 78 | 100 BC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A1_2.3 — S1 — Whether Paid Extra For Feature (Among Those That Have Feature) Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection**

SubT — Total Have Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement
Base A-3 — Protection

| | Total | Total | Entered Survey — Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Add-Ons Agreed To — Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | (759) | (81) | (43) | (22)** | (16)** | (678) | (18)** | (25)** | (11)** | (32) | (34) | (9)** | (10)** | (6)** | (11)** | (1)** | (4)** | (12)** | (8)** | (16)** | (12)** | (7)** | (3)** | (11)** | (4)** | (10)** | (15)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Agree to pay extra | 1 | 10 F | 14 F | 9 | - | - | 6 | 20 | 9 | 16 | 18 | - | 10 | 100 | 9 | - | 75 | 33 | 38 | 19 | 42 | 29 | 33 | - | - | 20 | 20 |
| Do Not Agree To Pay Extra/Not Sure | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Net (net) | 5 | 48 F | 86 BF | 9 | - | - | 94 | 80 | 91 | 84 | 82 | 100 | 90 | - | 91 | 100 | 25 | 67 | 63 | 81 | 58 | 71 | 67 | 100 | 100 | 80 | 80 |
| 24 Do not agree to pay extra | 4 | 36 F | 63 BF | 9 | - | - | 78 | 52 | 73 | 59 | 59 | 78 | 90 | - | 36 | 100 | - | 42 | 38 | 56 | 33 | 43 | 67 | 91 | 50 | 50 | 53 |
| 35 Not sure | 1 | 12 F | 23 F | - | - | - | 17 | 28 | 18 | 25 | 24 | 22 | - | - | 55 | - | 25 | 25 | 25 | 25 | 25 | 29 | - | 9 | 50 | 30 | 27 |
| 4 Do not agree to pay extra but have feature | 4 | 36 F | 63 BF | 9 | - | - | 78 | 52 | 73 | 59 | 59 | 78 | 90 | - | 36 | 100 | - | 42 | 38 | 56 | 33 | 43 | 67 | 91 | 50 | 50 | 53 |
| 45 Do not agree to pay extra/not sure but have feature | 5 | 48 F | 86 BF | 9 | - | - | 94 | 80 | 91 | 84 | 82 | 100 | 90 | - | 91 | 100 | 25 | 67 | 63 | 81 | 58 | 71 | 67 | 100 | 100 | 80 | 80 |
| Z No answer | 94 | 42 C | - | 82 | 100 | 100 BC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only — Add-Ons Agreed To

| | | | Total | Total | Entered Survey — Total Respondents | Entered Survey — Terminates | Entered Survey — Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | Most Recent Transaction — April 1, 2022 Or Later | Mode — Phone | Mode — Online | Agreement — Agreed To Any | Agreement — No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Q.A1_2.4** | **S1** | Whether Paid Extra For Feature (Among Those That Have Feature) Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | SubT | Total Have Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Base A-5 | | (1639) | (137) | (76) | (33) | (28)** | (1502) | (38) | (38) | (13)** | (63) | (61) | (15)** | (16)** | (3)** | (45) | (6)** | (3)** | (7)** | (0)** | (20)** | (4)** | (15)** | (11)** | (12)** | (15)** | (25)** | (13)** |
| | | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| | 1 | Agree to pay extra | 3 | 36 DF | 59 BDF | 9 F | 7 | - | 58 | 61 | 54 | 60 | 74 | - | 63 | 67 | 100 | 83 | 100 | 86 | - | 50 | 100 | 93 | 82 | 33 | 60 | 60 | 62 |
| | Net | Do Not Agree To Pay Extra/Not Sure (net) | 2 | 24 DF | 41 BDF | 6 F | - | - | 42 | 39 | 46 | 40 | 26 | 100 | 38 | 33 | - | 17 | - | 14 | - | 50 | - | 7 | 18 | 67 | 40 | 40 | 38 |
| | 24 | Do not agree to pay extra | 1 | 18 DF | 30 BDF | 3 F | - | - | 32 | 29 | 46 | 27 | 18 | 80 | 25 | 33 | - | 17 | - | - | - | 35 | - | - | 18 | 42 | 33 | 36 | 15 |
| | 35 | Not sure | 1 | 7 F | 11 F | 3 F | - | - | 11 | 11 | - | 13 | 8 | 20 | 13 | - | - | - | - | 14 | - | 15 | - | 7 | - | 25 | 7 | 4 | 23 |
| | 4 | Do not agree to pay extra but have feature | 1 | 18 DF | 30 BDF | 3 F | - | - | 32 | 29 | 46 | 27 | 18 | 80 | 25 | 33 | - | 17 | - | - | - | 35 | - | - | 18 | 42 | 33 | 36 | 15 |
| | 45 | Do not agree to pay extra/not sure but have feature | 2 | 24 DF | 41 BDF | 6 F | - | - | 42 | 39 | 46 | 40 | 26 | 100 | 38 | 33 | - | 17 | - | 14 | - | 50 | - | 7 | 18 | 67 | 40 | 40 | 38 |
| | Z | No answer | 95 | 39 C | - | 85 BC | 93 | 100 BCD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Q.A1_2.5** | **S1** | Whether Paid Extra For Feature (Among Those That Have Feature) High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | SubT | Total Have High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Base A-6 | | (8) | (1)** | (0)** | (1)** | (0)** | (7)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** |
| | | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| | 1 | Agree to pay extra | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Net | Do Not Agree To Pay Extra/Not Sure (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 24 | Do not agree to pay extra | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 35 | Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 4 | Do not agree to pay extra but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 45 | Do not agree to pay extra/not sure but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Z | No answer | 100 | 100 | - | 100 | - | 100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only — Add-Ons Agreed To

## Q.A1_2.6 — S1

**Whether Paid Extra For Feature (Among Those That Have Feature) — Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed**

SubT: Total Have Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed

Base (A-7): Stolen Or Destroyed

| | Total | Total (Entered Survey) | Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base A-7 (N) | (1) | (0)** | (0)** | (0)** | (0)** | (1)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Agree to pay extra | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Do Not Agree To Pay Extra/Not Sure (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 24 Do not agree to pay extra | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 35 Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 Do not agree to pay extra but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 45 Do not agree to pay extra/not sure but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Z No answer | 100 | - | - | - | - | 100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Q.A1_2.7 — S1

**Whether Paid Extra For Feature (Among Those That Have Feature) — Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term**

SubT: Total Have Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term

Base (A-8): End Of The Lease Term

| | Total | Total (Entered Survey) | Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base A-8 (N) | (103) | (13)** | (10)** | (2)** | (1)** | (90) | (3)** | (7)** | (2)** | (8)** | (9)** | (1)** | (3)** | (2)** | (3)** | (0)** | (0)** | (3)** | (1)** | (5)** | (1)** | (0)** | (0)** | (1)** | (2)** | (5)** | (2)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Agree to pay extra | 3 | 23 | 30 | - | - | - | 67 | 14 | - | 38 | 33 | - | - | 100 | - | - | - | 100 | 100 | 20 | - | - | - | - | 100 | - | 50 |
| Net Do Not Agree To Pay Extra/Not Sure (net) | 7 | 54 | 70 | - | - | - | 33 | 86 | 100 | 63 | 67 | 100 | 100 | - | 100 | - | - | - | - | 80 | 100 | - | - | 100 | - | 100 | 50 |
| 24 Do not agree to pay extra | 7 | 54 | 70 | - | - | - | 33 | 86 | 100 | 63 | 67 | 100 | 100 | - | 100 | - | - | - | - | 80 | 100 | - | - | 100 | - | 100 | 50 |
| 35 Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 Do not agree to pay extra but have feature | 7 | 54 | 70 | - | - | - | 33 | 86 | 100 | 63 | 67 | 100 | 100 | - | 100 | - | - | - | - | 80 | 100 | - | - | 100 | - | 100 | 50 |
| 45 Do not agree to pay extra/not sure but have feature | 7 | 54 | 70 | - | - | - | 33 | 86 | 100 | 63 | 67 | 100 | 100 | - | 100 | - | - | - | - | 80 | 100 | - | - | 100 | - | 100 | 50 |
| Z No answer | 90 | 23 | - | 100 | 100 | 100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only — Add-Ons Agreed To

|  |  |  | Total | Total | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | Total Respondents | Terminates | Incompletes |  | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |

**Q.A1_2.8  S1** — Whether Paid Extra For Feature (Among Those That Have Feature) Paint Protection, To Cover Scratches And Chipped Paint

SubT — Paint Protection, To Cover Scratches And Chipped Paint

| Base | A-9 | Total Have Paint Protection, To Cover Scratches And Chipped Paint | (8) | (0)** | (0)** | (0)** | (0)** | (8)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 | | Agree to pay extra | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net | | Do Not Agree To Pay Extra/Not Sure (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 24 | | Do not agree to pay extra | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 35 | | Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | | Do not agree to pay extra but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 45 | | Do not agree to pay extra/not sure but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Z | | No answer | 100 | - | - | - | - | 100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A1_2.9  S1** — Whether Paid Extra For Feature (Among Those That Have Feature) Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections

SubT

| Base | B-0 | Total Have Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections | (1934) | (187) | (108) | (43) | (36) | (1747) | (54) | (54) | (25)** | (83) | (79) | (29)** | (29)** | (8)** | (27)** | (5)** | (5)** | (16)** | (10)** | (52) | (14)** | (15)** | (5)** | (28)** | (21)** | (33) | (21)** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 | | Agree to pay extra | 3 | 31 DEF | 48 BDEF | 9 F | 6 F | - | 54 | 43 | 28 | 54 | 66 L | - | 59 | 75 | 48 | 40 | 60 | 50 | 60 | 100 | 64 | 60 | 20 | 50 | 67 | 48 | 33 |
| Net | | Do Not Agree To Pay Extra/Not Sure (net) | 3 | 35 DEF | 52 BDEF | 9 F | 14 F | - | 46 | 57 | 72 | 46 | 34 | 100 K | 41 | 25 | 52 | 60 | 40 | 50 | 40 | - | 36 | 40 | 80 | 50 | 33 | 52 | 67 |
| 24 | | Do not agree to pay extra | 3 | 30 DEF | 45 BDEF | 9 F | 11 F | - | 41 | 50 | 72 | 37 | 29 | 90 K | 38 | 25 | 48 | 60 | 40 | 31 | 40 | - | 36 | 40 | 60 | 46 | 29 | 48 | 52 |
| 35 | | Not sure | 0 | 4 F | 6 F | - | 3 F | - | 6 | 7 | - | 8 | 5 | 10 | 3 | - | 4 | - | - | 19 | - | - | - | - | 20 | 4 | 5 | 3 | 14 |
| 4 | | Do not agree to pay extra but have feature | 3 | 30 DEF | 45 BDEF | 9 F | 11 F | - | 41 | 50 | 72 | 37 | 29 | 90 K | 38 | 25 | 48 | 60 | 40 | 31 | 40 | - | 36 | 40 | 60 | 46 | 29 | 48 | 52 |
| 45 | | Do not agree to pay extra/not sure but have feature | 3 | 35 DEF | 52 BDEF | 9 F | 14 F | - | 46 | 57 | 72 | 46 | 34 | 100 K | 41 | 25 | 52 | 60 | 40 | 50 | 40 | - | 36 | 40 | 80 | 50 | 33 | 52 | 67 |
| Z | | No answer | 94 | 34 C | - | 81 BC | 81 BC | 100 BCDE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only — Add-Ons Agreed To

| | | | Total | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
| | | | | Total | Total Respondents | Terminates | Incompletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Q.A1_2.10  S1  Whether Paid Extra For Feature (Among Those That Have Feature)**

SubT — Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. / Total Have Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc.

| | | Base B-1 | (15) | (0)** | (0)** | (0)** | (0)** | (15)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 | Agree to pay extra | | - | | | | | - | | | | | | | | | | | | | | | | | | | | | |
| Net | Do Not Agree To Pay Extra/Not Sure (net) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 24 | Do not agree to pay extra | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 35 | Not sure | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Do not agree to pay extra but have feature | | - | | | | | - | | | | | | | | | | | | | | | | | | | | | |
| 45 | Do not agree to pay extra/not sure but have feature | | - | | | | | - | | | | | | | | | | | | | | | | | | | | | |
| Z | No answer | | 100 | - | - | - | - | 100 | | | | | | | | | | | | | | | | | | | | | |

**Q.A1_2.11  S1  Whether Paid Extra For Feature (Among Those That Have Feature)**

SubT — Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen / Total Have Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen

| | | Base B-2 | (5426) | (491) | (293) | (107) | (91) | (4935) | (176) | (117) | (54) | (239) | (158) | (135) | (54) | (12)** | (66) | (9)** | (13)** | (25)** | (11)** | (67) | (19)** | (34) | (60) | (60) | (56) | (59) | (58) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 | Agree to pay extra | | 1 | 8 EF | 12 DEF | 4 F | 1 F | - | 9 | 16 G | 4 | 13 I | 22 L | - | 22 | 25 | 38 | 44 | 38 | 20 | 9 | 18 | 26 | 100 | 7 | 8 | 11 | 22 WX | 10 |
| Net | Do Not Agree To Pay Extra/Not Sure (net) | | 5 | 56 DEF | 88 BDEF | 7 F | 10 F | - | 91 H | 84 | 96 J | 87 | 78 | 100 K | 78 | 75 | 62 | 56 | 62 | 80 | 91 | 82 | 74 | - | 93 Z | 92 Z | 89 | 78 | 90 |
| 24 | Do not agree to pay extra | | 4 | 49 DEF | 77 BDEF | 6 F | 8 F | - | 79 | 74 | 91 J | 74 | 64 | 93 K | 65 | 58 | 42 | 56 | 31 | 48 | 55 | 67 | 47 | - | 88 YZ | 75 | 73 | 73 | 76 |
| 35 | Not sure | | 1 | 7 DF | 11 DEF | 1 F | 2 F | - | 13 | 9 | 6 | 13 | 15 | 7 | 13 | 17 | 20 | - | 31 | 32 | 36 | 15 | 26 | - | 5 | 17 WZ | 16 | 5 | 14 |
| 4 | Do not agree to pay extra but have feature | | 4 | 49 DEF | 77 BDEF | 6 F | 8 F | - | 79 | 74 | 91 J | 74 | 64 | 93 K | 65 | 58 | 42 | 56 | 31 | 48 | 55 | 67 | 47 | - | 88 YZ | 75 | 73 | 73 | 76 |
| 45 | Do not agree to pay extra/not sure but have feature | | 5 | 56 DEF | 88 BDEF | 7 F | 10 F | - | 91 H | 84 | 96 J | 87 | 78 | 100 K | 78 | 75 | 62 | 56 | 62 | 80 | 91 | 82 | 74 | - | 93 Z | 92 Z | 89 | 78 | 90 |
| Z | No answer | | 94 | 36 C | - | 90 BC | 89 BC | 100 BCDE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Qualified Completes Only**

## Q.A1_2.12 — S1
**Whether Paid Extra For Feature (Among Those That Have Feature) LoJack Stolen Vehicle Recovery System, To Locate Your Vehicle Through GPS And Cellular Technology If It Is Stolen**

SubT: Total Have LoJack Stolen Vehicle Recovery System, To Locate Your Vehicle Through GPS And Cellular Technology If It Is Stolen

Base: B-Y

| | Total (-) | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (-)% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% |
| 1 Agree to pay extra | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net — Do Not Agree To Pay Extra/Not Sure (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 24 Do not agree to pay extra | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 35 Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 Do not agree to pay extra but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 45 Do not agree to pay extra/not sure but have feature | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Z No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Q.A1_2.Summ1
**Whether Paid Extra For Feature — Agree To Pay Extra Summary**

SubT Base: Y — Total Have Feature (Bases Vary)

| Feature | Total (-) | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (-)% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% |
| 1 Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 2 | 20 EF | 26 EF | 15 F | 6 F | - | 25 | 28 | 21 | 27 | 40 L | - | 100 | 60 | 23 | 29 | 29 | 38 | 75 | 40 | 44 | 26 | 15 | 44 | 24 | 28 | 27 |
| 1 Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 1 | 10 F | 14 F | 9 | - | - | 6 | 20 | 9 | 16 | 18 | - | 10 | 100 | 9 | - | 75 | 33 | 38 | 19 | 42 | 29 | 33 | - | - | 20 | 20 |
| 1 Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 3 | 36 DF | 59 BDF | 9 F | 7 | - | 58 | 61 | 54 | 60 | 74 | - | 63 | 67 | 100 | 83 | 100 | 86 | - | 50 | 100 | 93 | 82 | 33 | 60 | 60 | 62 |
| 1 High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 3 | 23 | 30 | - | - | - | 67 | 14 | - | 38 | 33 | - | - | 100 | - | - | 100 | 100 | 20 | - | - | - | - | - | 100 | - | 50 |
| 1 Paint Protection, to cover scratches and chipped paint | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 3 | 31 DEF | 48 BDEF | 9 F | 6 F | - | 54 | 43 | 28 | 54 | 66 L | - | 59 | 75 | 48 | 40 | 60 | 50 | 60 | 100 | 64 | 60 | 20 | 50 | 67 | 48 | 33 |
| 1 Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 1 | 8 EF | 12 DEF | 4 F | 1 F | - | 9 | 16 G | 4 | 13 I | 22 L | - | 22 | 25 | 38 | 44 | 38 | 20 | 9 | 18 | 26 | 100 | 7 | 8 | 11 | 22 WX | 10 |
| 1 LoJack Stolen Vehicle Recovery System, to locate your vehicle through GPS and cellular technology if it is stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only

| | | | Total | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
| | | Total | Total Respondents | Termi-nates | Incom-pletes | | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Con-tract | Com-plete Care Pla-tinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | | | | | |
| Q.A1_2.Summ2 | - | Whether Paid Extra For Feature | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SubT Base | Y | Do Not Agree To Pay Extra Summary Total Have Feature (Bases Vary) | (-) % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % |
| 24 | | Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 3 | 32 DEF | 51 BDEF | - | 9 DF | - | 53 | 48 | 63 | 49 | 34 | 84 K | - | 40 | 40 | 29 | 29 | 38 | 25 | 36 | - | 37 | 66 | 32 | 52 | 50 | 45 |
| 24 | | Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 4 | 36 F | 63 BF | 9 | - | - | 78 | 52 | 73 | 59 | 59 | 78 | 90 | - | 36 | 100 | - | 42 | 38 | 56 | 33 | 43 | 67 | 91 | 50 | 50 | 53 |
| 24 | | Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 1 | 18 DF | 30 BDF | 3 F | - | - | 32 | 29 | 46 | 27 | 18 | 80 | 25 | 33 | - | 17 | - | - | - | 35 | - | - | 18 | 42 | 33 | 36 | 15 |
| 24 | | High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 24 | | Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 24 | | Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 7 | 54 | 70 | - | - | - | 33 | 86 | 100 | 63 | 67 | 100 | 100 | - | 100 | - | - | - | - | 80 | 100 | - | - | 100 | - | 100 | 50 |
| 24 | | Paint Protection, to cover scratches and chipped paint | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 24 | | Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 3 | 30 DEF | 45 BDEF | 9 F | 11 F | - | 41 | 50 | 72 | 37 | 29 | 90 K | 38 | 25 | 48 | 60 | 40 | 31 | 40 | - | 36 | 40 | 60 | 46 | 29 | 48 | 52 |
| 24 | | Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 24 | | Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 4 | 49 DEF | 77 BDEF | 6 F | 8 F | - | 79 | 74 | 91 J | 74 | 64 | 93 K | 65 | 58 | 42 | 56 | 31 | 48 | 55 | 67 | 47 | - | 88 YZ | 75 | 73 | 73 | 76 |
| 24 | | LoJack Stolen Vehicle Recovery System, to locate your vehicle through GPS and cellular technology if it is stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only

**Q.A1_2.Summ3 — Whether Paid Extra For Feature Not Sure Summary**
SubT Base — Y — Total Have Feature (Bases Vary)

| Item | Base | Total (-)% | Total (0)**% | Total Respondents (0)**% | Terminates (0)**% | Incompletes (0)**% | Did Not Enter Survey (0)**% | Most Recent Transaction — Before April 1, 2022 (0)**% | April 1, 2022 Or Later (0)**% | Mode — Phone (0)**% | Online (0)**% | Agreement — Agreed To Any (0)**% | No/Not Sure (0)**% | Vehicle Service Contract (0)**% | Complete Care Platinum Plus (0)**% | GAP (0)**% | High Mileage Plan (0)**% | Key Replacement (0)**% | Lease End Protection (0)**% | Paint Protection (0)**% | Prepaid Maintenance Agreement (0)**% | Tire Protection (0)**% | Total Loss Protection (0)**% | April 2019 To June 2020 (0)**% | July 2020 To June 2021 (0)**% | July 2021 To March 2022 (0)**% | April 2022 To January 2023 (0)**% | February 2023 To September 2023 (0)**% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 35 | 1 | 14 DEF | 23 BDEF | 2 F | 2 F | - | 22 | 24 | 17 | 24 | 26 | 16 | - | - | 37 | 43 | 43 | 25 | - | 24 | 56 | 37 | 20 | 24 | 24 | 22 | 27 |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 35 | 1 | 12 F | 23 F | - | - | - | 17 | 28 | 18 | 25 | 24 | 22 | - | - | 55 | - | 25 | 25 | 25 | 25 | 25 | 29 | - | 9 | 50 | 30 | 27 |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 35 | 1 | 7 F | 11 F | 3 F | - | - | 11 | 11 | - | 13 | 8 | 20 | 13 | - | - | - | - | 14 | - | 15 | - | 7 | - | 25 | 7 | 4 | 23 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | 35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | 35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Paint Protection, to cover scratches and chipped paint | 35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 35 | 0 | 4 F | 6 F | - | 3 F | - | 6 | 7 | - | 8 | 5 | 10 | 3 | - | 4 | - | - | 19 | - | - | - | - | 20 | 4 | 5 | 3 | 14 |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | 35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 35 | 1 | 7 DF | 11 DEF | 1 F | 2 F | - | 13 | 9 | 6 | 13 | 15 | 7 | 13 | 17 | 20 | - | 31 | 32 | 36 | 15 | 26 | - | 5 | 17 WZ | 16 | 5 | 14 |
| LoJack Stolen Vehicle Recovery System, to locate your vehicle through GPS and cellular technology if it is stolen | 35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A1_2.Summ4** — Whether Paid Extra For Feature
Do Not Agree To Pay Extra/Not Sure Summary

Qualified Completes Only

| | Total | Total | Entered Survey — Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Add-Ons Agreed To — Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SubT Base Y — Total Have Feature (Bases Vary) | (-) % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % |
| Net — Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 4 | 46 DEF | 74 BDEF | 2 F | 11 F | - | 75 | 72 | 79 | 73 | 60 | 100 K | - | 40 | 77 | 71 | 71 | 63 | 25 | 60 | 56 | 74 | 85 | 56 | 76 | 72 | 73 |
| Net — Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 5 | 48 F | 86 BF | 9 | - | - | 94 | 80 | 91 | 84 | 82 | 100 | 90 | - | 91 | 100 | 25 | 67 | 63 | 81 | 58 | 71 | 67 | 100 | 100 | 80 | 80 |
| Net — Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 2 | 24 DF | 41 BDF | 6 F | - | - | 42 | 39 | 46 | 40 | 26 | 100 | 38 | 33 | - | 17 | - | 14 | - | 50 | - | 7 | 18 | 67 | 40 | 40 | 38 |
| Net — High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net — Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net — Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 7 | 54 | 70 | - | - | - | 33 | 86 | 100 | 63 | 67 | 100 | 100 | - | 100 | - | - | - | - | 80 | 100 | - | - | 100 | - | 100 | 50 |
| Net — Paint Protection, to cover scratches and chipped paint | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net — Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 3 | 35 DEF | 52 BDEF | 9 F | 14 F | - | 46 | 57 | 72 | 46 | 34 | 100 K | 41 | 25 | 52 | 60 | 40 | 50 | 40 | - | 36 | 40 | 80 | 50 | 33 | 52 | 67 |
| Net — Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net — Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 5 | 56 DEF | 88 BDEF | 7 F | 10 F | - | 91 H | 84 | 96 J | 87 | 78 | 100 K | 78 | 75 | 62 | 56 | 62 | 80 | 91 | 82 | 74 | - | 93 Z | 92 Z | 89 | 78 | 90 |
| Net — LoJack Stolen Vehicle Recovery System, to locate your vehicle through GPS and cellular technology if it is stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

**Q.A1_2.Summ5** – Whether Paid Extra For Feature
Do Not Agree To Pay Extra But Have Feature Summary

SubT Base: Y — Total Have Feature (Bases Vary)

| Feature (Base 4 each) | Total | Total | Entered Survey: Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (-) % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % |
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 3 | 32 DEF | 51 BDEF | - | 9 DF | - | 53 | 48 | 63 | 49 | 34 | 84 K | - | 40 | 40 | 29 | 29 | 38 | 25 | 36 | - | 37 | 66 | 32 | 52 | 50 | 45 |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 4 | 36 F | 63 BF | 9 | - | - | 78 | 52 | 73 | 59 | 59 | 78 | 90 | - | 36 | 100 | - | 42 | 38 | 56 | 33 | 43 | 67 | 91 | 50 | 50 | 53 |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 1 | 18 DF | 30 BDF | 3 F | - | - | 32 | 29 | 46 | 27 | 18 | 80 | 25 | 33 | - | 17 | - | - | - | 35 | - | - | 18 | 42 | 33 | 36 | 15 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 7 | 54 | 70 | - | - | - | 33 | 86 | 100 | 63 | 67 | 100 | 100 | - | 100 | - | - | - | - | 80 | 100 | - | - | 100 | - | 100 | 50 |
| Paint Protection, to cover scratches and chipped paint | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 3 | 30 DEF | 45 BDEF | 9 F | 11 F | - | 41 | 50 | 72 | 37 | 29 | 90 K | 38 | 25 | 48 | 60 | 40 | 31 | 40 | - | 36 | 40 | 60 | 46 | 29 | 48 | 52 |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 4 | 49 DEF | 77 BDEF | 6 F | 8 F | - | 79 | 74 | 91 J | 74 | 64 | 93 K | 65 | 58 | 42 | 56 | 31 | 48 | 55 | 67 | 47 | - | 88 YZ | 75 | 73 | 73 | 76 |
| LoJack Stolen Vehicle Recovery System, to locate your vehicle through GPS and cellular technology if it is stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only — Add-Ons Agreed To

| Q.A1_2.Summ6 | SubT Base (Y) | Total (-) % | Total (0)** % | Total Respondents (0)** % | Terminates (0)** % | Incompletes (0)** % | Did Not Enter Survey (0)** % | Before April 1, 2022 (0)** % | April 1, 2022 Or Later (0)** % | Phone (0)** % | Online (0)** % | Agreed To Any (0)** % | No/Not Sure (0)** % | Vehicle Service Contract (0)** % | Complete Care Platinum Plus (0)** % | GAP (0)** % | High Mileage Plan (0)** % | Key Replacement (0)** % | Lease End Protection (0)** % | Paint Protection (0)** % | Prepaid Maintenance Agreement (0)** % | Tire Protection (0)** % | Total Loss Protection (0)** % | April 2019 To June 2020 (0)** % | July 2020 To June 2021 (0)** % | July 2021 To March 2022 (0)** % | April 2022 To January 2023 (0)** % | February 2023 To September 2023 (0)** % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Whether Paid Extra For Feature / Do Not Agree To Pay Extra/Not Sure But Have Feature Summary — Total Have Feature (Bases Vary)** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 45 | 4 | 46 DEF | 74 BDEF | 2 F | 11 F | - | 75 | 72 | 79 | 73 | 60 | 100 K | - | 40 | 77 | 71 | 71 | 63 | 25 | 60 | 56 | 74 | 85 | 56 | 76 | 72 | 73 |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 45 | 5 | 48 F | 86 BF | 9 | - | - | 94 | 80 | 91 | 84 | 82 | 100 | 90 | - | 91 | 100 | 25 | 67 | 63 | 81 | 58 | 71 | 67 | 100 | 100 | 80 | 80 |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 45 | 2 | 24 DF | 41 BDF | 6 F | - | - | 42 | 39 | 46 | 40 | 26 | 100 | 38 | 33 | - | 17 | - | 14 | - | 50 | - | 7 | 18 | 67 | 40 | 40 | 38 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | 45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | 45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 45 | 7 | 54 | 70 | - | - | - | 33 | 86 | 100 | 63 | 67 | 100 | 100 | - | 100 | - | - | - | - | 80 | 100 | - | - | 100 | - | 100 | 50 |
| Paint Protection, to cover scratches and chipped paint | 45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 45 | 3 | 35 DEF | 52 BDEF | 9 F | 14 F | - | 46 | 57 | 72 | 46 | 34 | 100 K | 41 | 25 | 52 | 60 | 40 | 50 | 40 | - | 36 | 40 | 80 | 50 | 33 | 52 | 67 |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | 45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 45 | 5 | 56 DEF | 88 BDEF | 7 F | 10 F | - | 91 H | 84 | 96 J | 87 | 78 | 100 K | 78 | 75 | 62 | 56 | 62 | 80 | 91 | 82 | 74 | - | 93 Z | 92 Z | 89 | 78 | 90 |
| LoJack Stolen Vehicle Recovery System, to locate your vehicle through GPS and cellular technology if it is stolen | 45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

**Q.A1b  M2  Other Add On Paid Extra For**

Base: Asked — Total Answering

Qualified Completes Only

| | Total | Total | Entered Survey — Total Respondents | Entered Survey — Terminates | Entered Survey — Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Mode — Online | Agreement — Agreed To Any | Agreement — No/Not Sure | Add-Ons Agreed To — Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (base) | (317) | (317) | (297) | (11)** | (9)** | (0)** | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13)** | (67) | (9)** | (14)** | (25)** | (12)** | (69) | (20)** | (35) | (62) | (60) | (57) | (59) | (59) |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| **Net — Warranty (net)** | 3 | 3 | 3 | - | - | - | 5 | 1 | 2 | 4 | 2 | 4 | 7 | - | 1 | - | - | - | - | 3 | - | 3 | 6 z | 5 | 4 | - | 2 |
| A-1  Warranty on electronics in vehicle | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | 1 | 2 | - | 1 | - | - | - | - | - | - | 3 | - | 3 | - | - | - |
| 2  Warranty/extra/extended warranty (unspecified) | 2 | 2 | 2 | - | - | - | 3 | 1 | - | 2 | 1 | 3 | 4 | - | - | - | - | - | - | 1 | - | - | 5 | 2 | 2 | - | 2 |
| 3  All other warranty mentions | 1 | 1 | 1 | - | - | - | 1 | - | 2 | 0 | 1 | 1 | 2 | - | - | - | - | - | - | 1 | - | - | 2 | - | 2 | - | - |
| **Net — Coverage (net)** | 1 | 1 | 1 | - | - | - | 2 | - | - | 2 | 2 | 1 | 2 | - | 1 | 11 | - | 4 | 8 | 1 | 5 | - | 2 | 3 | 2 | - | - |
| A-4  All other coverage mentions | 1 | 1 | 1 | - | - | - | 2 | - | - | 2 | 2 | 1 | 2 | - | 1 | 11 | - | 4 | 8 | 1 | 5 | - | 2 | 3 | 2 | - | - |
| **Miscellaneous Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| A-5  GAP insurance/GAP protection | 2 | 2 | 2 | - | - | - | 2 | 3 | 2 | 2 | 3 | 1 | 5 | - | 7 | 11 | - | - | - | - | - | 11 | - | 5 | - | 3 | 2 |
| 6  Received add-on for free/as compensation/didn't have to pay extra for add-ons received | 2 | 2 | 2 | - | - | - | 2 | 2 | 5 з | 1 | 1 | 2 | - | - | 3 | - | - | - | - | - | - | - | 2 | 3 | - | 2 | 2 |
| 7  I was pressured/forced to | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 2 | - | 3 | - | - | - | - | - | - | - | - | - | 2 | 2 | - | 2 | 2 |
| 8  All other miscellaneous mentions | 1 | 1 | 1 | - | - | - | 1 | 2 | 4 | 1 | 1 | 2 | 1 | - | - | - | - | - | - | - | - | - | 2 | 2 | - | 2 | 2 |
| 9  None | 12 | 12 | 11 | 18 | 22 | - | 12 | 10 | - | 14 ɪ | 11 | 12 | 9 | 15 | 12 | - | 7 | 12 | 8 | 16 | 15 | 9 | 10 | 13 | 14 | 14 | 7 |
| B-0  Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1  No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X  No/not sure | 79 | 79 | 79 | 82 | 78 | - | 77 | 83 | 87 | 77 | 80 | 79 | 79 | 85 | 73 | 78 | 93 | 84 | 83 | 81 | 80 | 80 | 77 | 70 | 82 | 80 | 86 |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only

**Q.A2a — M6**

What Dealer Told About Add-On - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts

Total Answering Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts Section

| | | | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Total | Total Respondents | Terminates | Incompletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | | | | | |
| Base Asked | (59) | (59) | (56) | (0)** | (3)** | (0)** | (31) | (25)** | (12)** | (44) | (56) | (0)** | (56) | (4)** | (17)** | (3)** | (4)** | (6)** | (5)** | (22)** | (7)** | (12)** | (6)** | (15)** | (10)** | (13)** | (12)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| **Net** Warranty (net) | 5 | 5 | 5 | - | - | - | 6 | 4 | 8 | 5 | 5 | - | 5 | - | 6 | - | - | 17 | - | - | 14 | 8 | - | 13 | - | - | 8 |
| A-1 Explained warranty coverage for repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Warranty/extra/extended warranty (unspecified) | 3 | 3 | 4 | - | - | - | 6 | - | - | 5 | 4 | - | 4 | - | 6 | - | - | 17 | - | - | 14 | 8 | - | 13 | - | - | - |
| 3 All other warranty mentions | 2 | 2 | 2 | - | - | - | - | 4 | 8 | - | 2 | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | 8 |
| **Net** Coverage (net) | 51 | 51 | 50 | - | 67 | - | 45 | 56 | 92 | 39 | 50 | - | 50 | 100 | 53 | 33 | 25 | 17 | 40 | 36 | 57 | 42 | 50 | 40 | 50 | 62 | 50 |
| **Net** Maintenance Coverage (subnet) | 19 | 19 | 18 | - | 33 | - | 10 | 28 | 58 | 7 | 18 | - | 18 | 50 | 24 | 33 | 25 | - | 40 | 14 | 43 | 17 | - | 13 | 10 | 23 | 33 |
| A-4 Includes oil changes/covers oil changes/free oil changes | 10 | 10 | 11 | - | - | - | 6 | 16 | 42 | 2 | 11 | - | 11 | 25 | 6 | - | - | - | 20 | 9 | 14 | - | - | 13 | - | 15 | 17 |
| 5 Covers brakes/brake maintenance included | 5 | 5 | 5 | - | - | - | 3 | 8 | 25 | - | 5 | - | 5 | - | - | - | - | - | - | - | - | - | - | 7 | - | 8 | 8 |
| 6 Preventative maintenance that was covered/included | 3 | 3 | 4 | - | - | - | 6 | - | 17 | - | 4 | - | 4 | - | 6 | - | - | - | - | - | - | 8 | - | 7 | 10 | - | - |
| 7 Covers tires/rims/tire rotations/tire maintenance/changes included | 8 | 8 | 9 | - | - | - | 3 | 16 | 25 | 5 | 9 | - | 9 | 25 | 6 | - | - | - | 20 | 5 | 29 | - | - | 7 | - | 15 | 17 |
| 8 Covers routine maintenance/what routine maintenance was covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 Covers fluid changes/refills/any fluid changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| B-0 Maintenance coverage/all maintenance included/what maintenance was included | 7 | 7 | 5 | - | 33 | - | - | 12 | 25 | - | 5 | - | 5 | - | 6 | - | - | - | - | - | - | - | - | - | - | 15 | 8 |
| 1 All other maintenance coverage mentions | 2 | 2 | 2 | - | - | - | - | 4 | 8 | - | 2 | - | 2 | - | 6 | - | - | - | - | - | - | 8 | - | - | - | - | 8 |
| **Net** Lack of Coverage/What It Doesn't Cover (subnet) | 5 | 5 | 5 | - | - | - | 6 | 4 | 8 | 5 | 5 | - | 5 | 25 | 6 | - | 25 | - | - | 9 | 14 | 8 | - | 7 | 10 | - | 8 |
| B-2 Doesn't cover tires/tire replacement/tire maintenance | 3 | 3 | 4 | - | - | - | 6 | - | - | 5 | 4 | - | 4 | 25 | - | - | 25 | - | - | 9 | 14 | - | - | 7 | 10 | - | - |
| 3 Doesn't cover brakes/brake pads/brake maintenance | 3 | 3 | 4 | - | - | - | 3 | 4 | 8 | 2 | 4 | - | 4 | 25 | 6 | - | 25 | - | - | 5 | 14 | 8 | - | - | 10 | - | 8 |
| 4 All other lack of coverage/what it doesn't cover mentions | 3 | 3 | 4 | - | - | - | 6 | - | - | 5 | 4 | - | 4 | 25 | - | - | 25 | - | - | 9 | 14 | - | - | 7 | 10 | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1

95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only

Add-Ons Agreed To

| Code | | Total | Total | Entered Survey: Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Miscellaneous Coverage Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-5 | Would cover dents/scratches/paint repair | 2 | 2 | 2 | - | - | - | - | 4 | - | 2 | 2 | - | 2 | - | - | - | - | - | - | 20 | - | 14 | - | - | - | - | 8 |
| 6 | What parts were covered/covered parts | 10 | 10 | 11 | - | - | - | 6 | 16 | 33 | 5 | 11 | - | 11 | - | - | - | - | - | - | 5 | - | - | 17 | - | 10 | 31 | - |
| 7 | Covers keys/covers lost keys/would replace keys for free | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | 3 | 3 | 4 | - | - | - | 6 | - | - | 5 | 4 | - | 4 | - | 12 | - | - | - | - | 5 | - | 8 | 17 | 7 | - | - | - |
| 9 | Coverage for certain length of time/told me how many years I had coverage for | 10 | 10 | 9 | - | 33 | - | 10 | 8 | 17 | 7 | 9 | - | 9 | - | 18 | - | - | - | - | 5 | - | 17 | 17 | 13 | - | 15 | - |
| C-0 | Would cover the difference of what I owed if car was totaled | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Would cover whatever the insurance doesn't cover | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Covers against wear and tear | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Covers engine/engine issues/provides repairs for engines/parts for the engine/motor | 7 | 7 | 7 | - | - | - | 3 | 12 | 17 | 5 | 7 | - | 7 | - | 6 | - | - | - | - | 5 | - | 8 | - | - | 10 | 23 | - |
| 4 | Covers transmission/replacements/repairs to transmission/parts for the transmission | 5 | 5 | 5 | - | - | - | 3 | 8 | 17 | 2 | 5 | - | 5 | - | - | - | - | - | - | 5 | - | - | - | - | 10 | 15 | - |
| 5 | Covers electrical/technical systems/repairs for electrical systems/parts for electrical system | 7 | 7 | 7 | - | - | - | 6 | 8 | 17 | 5 | 7 | - | 7 | - | - | - | - | - | - | - | - | - | - | - | 20 | 15 | - |
| 6 | Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Total loss protection/in case a total loss occurs/covers what insurance won't in case of a total loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Covers repairs/covers any repairs/issues/damages/covers/reduces the costs of repairs | 12 | 12 | 9 | - | 67 | - | 6 | 12 | 8 | 9 | 9 | - | 9 | 25 | 12 | 33 | - | - | - | 9 | - | 8 | 17 | 7 | - | 15 | 8 |
| 9 | Windshield repair/windshield protection/covers windshield damage/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| D-0 | Includes labor/covers labor | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | - | - | - | - | - | - | - | - | 17 | - | - | - | - |
| 1 | Bumper to bumper coverage/covers everything | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | What was covered/explained everything it would cover/what maintenance would be covered | 8 | 8 | 9 | - | - | - | 13 | 4 | 17 | 7 | 9 | - | 9 | 25 | - | - | 25 | 17 | - | 9 | 14 | - | - | 20 | 10 | 8 | - |
| 3 | All other coverage mentions | 3 | 3 | 4 | - | - | - | - | 8 | 8 | 2 | 4 | - | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | 17 |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only

**Miscellaneous Mentions**

| Code | | Total | Total | Entered Survey – Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb-ruary 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D-4 | Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | 7 | 7 | 7 | - | - | - | 6 | 8 | - | 9 | 7 | - | 7 | - | 12 | - | - | 17 | 20 | 14 | - | 17 | 17 | 7 | - | 8 | 8 |
| 5 | Explained the deductible/what the deductible was | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Talked about benefits/advantages | 7 | 7 | 7 | - | - | - | 6 | 8 | 25 | 2 | 7 | - | 7 | - | 18 | 33 | - | - | - | 5 | - | 17 | - | 7 | 10 | 15 | - |
| 7 | Forced/pressured to take it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Not applicable since I purchased a new vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Didn't tell me much/only some information on it/didn't go into great details | 3 | 3 | 4 | - | - | - | 6 | - | - | 5 | 4 | - | 4 | - | 12 | - | 25 | 17 | - | 5 | - | 8 | - | 7 | 10 | - | - |
| E-0 | They were persuasive about it/made it sound like a great deal/idea | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | 6 | - | 25 | 17 | - | 5 | - | - | - | - | 10 | - | - |
| 1 | Convenience/plan is convenient | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | For security/security plus/repairs for security features | 5 | 5 | 5 | - | - | - | 10 | - | - | 7 | 5 | - | 5 | - | - | - | - | - | - | 9 | - | - | 17 | - | 20 | - | - |
| 3 | Went over service contract/all service contracts | 3 | 3 | 4 | - | - | - | 3 | 4 | - | 5 | 4 | - | 4 | - | 6 | 33 | - | 17 | - | - | - | 8 | - | 7 | - | 8 | - |
| 4 | Tricked me/scammed me/lied to me | 3 | 3 | 4 | - | - | - | 3 | 4 | - | 5 | 4 | - | 4 | - | 6 | - | - | - | - | - | - | - | 17 | - | - | - | 8 |
| 5 | Included at no extra cost/wouldn't have to pay out of pocket for anything | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Told me about GAP insurance/told me I need GAP insurance/would cover GAP insurance/showed price comparison with and without GAP insurance/GAP insurance helps if vehicle has been totaled/GAP insurance helps pay off loan in case of an accident | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Recommended/highly encouraged to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Would save me money | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| F-0 | Told me about it/we talked about it/told me I should get it/told me to sign something | 3 | 3 | 4 | - | - | - | 6 | - | - | 5 | 4 | - | 4 | - | - | - | - | 17 | - | 5 | - | - | - | 7 | 10 | - | - |
| 1 | All other miscellaneous mentions | 5 | 5 | 5 | - | - | - | 6 | 4 | - | 7 | 5 | - | 5 | - | - | - | - | - | - | 5 | - | - | 17 | 7 | - | - | 8 |
| 2 | Nothing | 7 | 7 | 5 | - | 33 | - | 6 | 4 | - | 7 | 5 | - | 5 | - | 12 | - | 25 | 17 | 20 | 5 | 14 | 17 | - | 7 | 10 | 8 | - |
| 3 | Don't know | 17 | 17 | 18 | - | - | - | 16 | 20 | 8 | 20 | 18 | - | 18 | - | 6 | 33 | 25 | 17 | 20 | 23 | 14 | 8 | - | 27 | 10 | 15 | 25 |
| 4 | No answer | 2 | 2 | 2 | - | - | - | - | 4 | - | 2 | 2 | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | 8 |

Qualified Completes Only — Add-Ons Agreed To

| | | | | Entered Survey | | | | Most Recent Transaction | | Mode | | Agreement | | Vehicle Service Con-tract | Com-plete Care Pla-tinum | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb-ruary 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Total | Total Respo-ndents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | | | | | | | | | | | | | | | |

**Q.A3a — S1 — Understanding Of Add-On - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts**

Total Answering Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts Section

| Base Asked | | (59) | (59) | (56) | (0)** | (3)** | (0)** | (31) | (25)** | (12)** | (44) | (56) | (0)** | (56) | (4)** | (17)** | (3)** | (4)** | (6)** | (5)** | (22)** | (7)** | (12)** | (6)** | (15)** | (10)** | (13)** | (12)** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 | It was optional | 68 | 68 | 70 | - | 33 | - | 71 | 68 | 92 | 64 | 70 | - | 70 | 100 | 53 | 67 | 75 | 50 | 60 | 68 | 71 | 33 | 33 | 87 | 70 | 62 | 75 |
| 2 | It was required | 17 | 17 | 16 | - | 33 | - | 16 | 16 | 8 | 18 | 16 | - | 16 | - | 35 | - | - | 17 | 20 | 23 | - | 33 | 50 | 7 | 10 | 15 | 17 |
| 3 | Neither | 8 | 8 | 7 | - | 33 | - | 10 | 4 | - | 9 | 7 | - | 7 | - | 12 | - | 25 | 17 | 20 | 5 | 14 | 25 | 17 | 7 | 10 | 8 | - |
| 6 | **Recommended | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | **included automatically/include with lease | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | **Pressured into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | **Told me it would cost me more in the long run if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0 | **Manipulated into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X | **Sold me on the fact that they would be unlimited | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Y | **Wasn't told anything about this | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Don't know | 7 | 7 | 7 | - | - | - | 3 | 12 | - | 9 | 7 | - | 7 | - | - | 33 | - | 17 | - | 5 | 14 | 8 | - | - | 10 | 15 | 8 |

**Q.A4a.1 — S1 — Reason Believed Add-On Required - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts**

SubT — It Was Required By Law Or The State

Total Understand Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts Was Required

| Base 2 | | (10) | (10)** | (9)** | (0)** | (1)** | (0)** | (5)** | (4)** | (1)** | (8)** | (9)** | (0)** | (9)** | (0)** | (6)** | (0)** | (0)** | (1)** | (1)** | (5)** | (0)** | (4)** | (3)** | (1)** | (1)** | (2)** | (2)** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 | Believe was required | 20 | 20 | 22 | - | - | - | 40 | - | - | 25 | 22 | - | 22 | - | - | - | - | 100 | 100 | 20 | - | - | 33 | 100 | - | - | - |
| 2 | Did not believe was required | 50 | 50 | 56 | - | - | - | 20 | 100 | 100 | 50 | 56 | - | 56 | - | 83 | - | - | - | - | 40 | - | 100 | 33 | - | - | 100 | 100 |
| 3 | Not sure | 30 | 30 | 22 | - | 100 | - | 40 | - | - | 25 | 22 | - | 22 | - | 17 | - | - | - | - | 40 | - | - | 33 | - | 100 | - | - |

**Qualified Completes Only** — Add-Ons Agreed To

Column headers (left to right):
Total | Total | Entered Survey: Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023

### Q.A4a.2 — S1: Reason Believed Add-On Required - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts

SubT: It Was Required By The Lender Or Finance Company

Total Understand Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts Was Required

| | Total | Total | Resp | Term | Incomp | DidNot | Before | OrLater | Phone | Online | AgrAny | No/NS | VSC | CCPlat | GAP | HiMile | KeyRep | LeaseEnd | Paint | Prepaid | Tire | TotLoss | Apr19-Jun20 | Jul20-Jun21 | Jul21-Mar22 | Apr22-Jan23 | Feb23-Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base 2 | (10) | (10)** | (9)** | (0)** | (1)** | (0)** | (5)** | (4)** | (1)** | (8)** | (9)** | (0)** | (9)** | (0)** | (6)** | (0)** | (0)** | (1)** | (1)** | (5)** | (0)** | (4)** | (3)** | (1)** | (1)** | (2)** | (2)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | 70 | 70 | 67 | - | 100 | - | 60 | 75 | 100 | 63 | 67 | - | 67 | - | 67 | - | - | 100 | 100 | 40 | - | 75 | 67 | 100 | - | 50 | 100 |
| 2 Did not believe was required | 10 | 10 | 11 | - | - | - | - | 25 | - | 13 | 11 | - | 11 | - | 17 | - | - | - | - | 20 | - | 25 | - | - | - | 50 | - |
| 3 Not sure | 20 | 20 | 22 | - | - | - | 40 | - | - | 25 | 22 | - | 22 | - | 17 | - | - | - | - | 40 | - | - | 33 | - | 100 | - | - |

### Q.A4a.3 — S1: Reason Believed Add-On Required - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts

SubT: It Was Required By Insurance

Total Understand Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts Was Required

| | Total | Total | Resp | Term | Incomp | DidNot | Before | OrLater | Phone | Online | AgrAny | No/NS | VSC | CCPlat | GAP | HiMile | KeyRep | LeaseEnd | Paint | Prepaid | Tire | TotLoss | Apr19-Jun20 | Jul20-Jun21 | Jul21-Mar22 | Apr22-Jan23 | Feb23-Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base 2 | (10) | (10)** | (9)** | (0)** | (1)** | (0)** | (5)** | (4)** | (1)** | (8)** | (9)** | (0)** | (9)** | (0)** | (6)** | (0)** | (0)** | (1)** | (1)** | (5)** | (0)** | (4)** | (3)** | (1)** | (1)** | (2)** | (2)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | 40 | 40 | 33 | - | 100 | - | 60 | - | - | 38 | 33 | - | 33 | - | 17 | - | - | 100 | 100 | 40 | - | - | 67 | 100 | - | - | - |
| 2 Did not believe was required | 50 | 50 | 56 | - | - | - | 20 | 100 | 100 | 50 | 56 | - | 56 | - | 83 | - | - | - | - | 40 | - | 100 | 33 | - | - | 100 | 100 |
| 3 Not sure | 10 | 10 | 11 | - | - | - | 20 | - | - | 13 | 11 | - | 11 | - | - | - | - | - | - | 20 | - | - | - | - | 100 | - | - |

### Q.A4a.4 — S1: Reason Believed Add-On Required - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts

SubT: It Was Required As Part Of A Package

Total Understand Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts Was Required

| | Total | Total | Resp | Term | Incomp | DidNot | Before | OrLater | Phone | Online | AgrAny | No/NS | VSC | CCPlat | GAP | HiMile | KeyRep | LeaseEnd | Paint | Prepaid | Tire | TotLoss | Apr19-Jun20 | Jul20-Jun21 | Jul21-Mar22 | Apr22-Jan23 | Feb23-Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base 2 | (10) | (10)** | (9)** | (0)** | (1)** | (0)** | (5)** | (4)** | (1)** | (8)** | (9)** | (0)** | (9)** | (0)** | (6)** | (0)** | (0)** | (1)** | (1)** | (5)** | (0)** | (4)** | (3)** | (1)** | (1)** | (2)** | (2)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | 80 | 80 | 78 | - | 100 | - | 80 | 75 | - | 88 | 78 | - | 78 | - | 67 | - | - | 100 | 100 | 100 | - | 75 | 67 | 100 | 100 | 100 | 50 |
| 2 Did not believe was required | 20 | 20 | 22 | - | - | - | 20 | 25 | 100 | 13 | 22 | - | 22 | - | 33 | - | - | - | - | - | - | 25 | 33 | - | - | - | 50 |
| 3 Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only — Add-Ons Agreed To

| | | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Q.A4a.5 — S1 — Reason Believed Add-On Required - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts**

SubT — It Was Required For Security Or Safety — Total Understand Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts Was Required

| Label | Total | Total | Total Resp | Term | Incom | Did Not Enter | Before Apr 1 2022 | Apr 1 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | VSC | Plat Plus | GAP | High Mileage | Key Repl | Lease End | Paint | Prepaid Maint | Tire | Total Loss | Apr19-Jun20 | Jul20-Jun21 | Jul21-Mar22 | Apr22-Jan23 | Feb23-Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base (2) | (10) | (10)** | (9)** | (0)** | (1)** | (0)** | (5)** | (4)** | (1)** | (8)** | (9)** | (0)** | (9)** | (0)** | (6)** | (0)** | (0)** | (1)** | (1)** | (5)** | (0)** | (4)** | (3)** | (1)** | (1)** | (2)** | (2)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | 40 | 40 | 33 | - | 100 | - | 40 | 25 | 100 | 25 | 33 | - | 33 | - | 33 | - | - | 100 | 100 | 40 | - | 25 | 33 | 100 | - | - | 50 |
| 2 Did not believe was required | 40 | 40 | 44 | - | - | - | 20 | 75 | - | 50 | 44 | - | 44 | - | 67 | - | - | - | - | 40 | - | 75 | 33 | - | - | 100 | 50 |
| 3 Not sure | 20 | 20 | 22 | - | - | - | 40 | - | - | 25 | 22 | - | 22 | - | - | - | - | - | - | 20 | - | - | 33 | - | 100 | - | - |

**Q.A4a.Summ1 — Reason Believed Add-On Required - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts Believed Was Required Summary**

SubT — Total Understand Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts Was Required

| Label | Total | Total | Total Resp | Term | Incom | Did Not Enter | Before Apr 1 2022 | Apr 1 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | VSC | Plat Plus | GAP | High Mileage | Key Repl | Lease End | Paint | Prepaid Maint | Tire | Total Loss | Apr19-Jun20 | Jul20-Jun21 | Jul21-Mar22 | Apr22-Jan23 | Feb23-Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base (2) | (10) | (10)** | (9)** | (0)** | (1)** | (0)** | (5)** | (4)** | (1)** | (8)** | (9)** | (0)** | (9)** | (0)** | (6)** | (0)** | (0)** | (1)** | (1)** | (5)** | (0)** | (4)** | (3)** | (1)** | (1)** | (2)** | (2)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 It was required by law or the state | 20 | 20 | 22 | - | - | - | 40 | - | - | 25 | 22 | - | 22 | - | - | - | - | 100 | 100 | 20 | - | - | 33 | 100 | - | - | - |
| 1 It was required by the lender or finance company | 70 | 70 | 67 | - | 100 | - | 60 | 75 | 100 | 63 | 67 | - | 67 | - | 67 | - | - | 100 | 100 | 40 | - | 75 | 67 | 100 | - | 50 | 100 |
| 1 It was required by insurance | 40 | 40 | 33 | - | 100 | - | 60 | - | - | 38 | 33 | - | 33 | - | 17 | - | - | 100 | 100 | 40 | - | - | 67 | 100 | - | - | - |
| 1 It was required as part of a package | 80 | 80 | 78 | - | 100 | - | 80 | 75 | - | 88 | 78 | - | 78 | - | 67 | - | - | 100 | 100 | 100 | - | 75 | 67 | 100 | 100 | 100 | 50 |
| 1 It was required for security or safety | 40 | 40 | 33 | - | 100 | - | 40 | 25 | 100 | 25 | 33 | - | 33 | - | 33 | - | - | 100 | 100 | 40 | - | 25 | 33 | 100 | - | - | 50 |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

**Q.A4a2  M3**

Other Reasons Believe Add-On Required - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts

Total Understand Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts Was Required And Asked

Base: Asked

| Row | Label | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Base (Asked) | (10) | (10)** | (9)** | (0)** | (1)** | (0)** | (5)** | (4)** | (1)** | (8)** | (9)** | (0)** | (9)** | (0)** | (6)** | (0)** | (0)** | (1)** | (1)** | (5)** | (0)** | (4)** | (3)** | (1)** | (1)** | (2)** | (2)** |
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Net | Coverage (net) | 20 | 20 | 22 | - | - | - | 20 | 25 | 100 | 13 | 22 | - | 22 | - | 17 | - | - | - | - | 20 | - | 25 | - | - | 100 | - | 50 |
| A-1 | Would cover failures | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Warranty would cover if car broke down | 10 | 10 | 11 | - | - | - | - | 25 | 100 | - | 11 | - | 11 | - | 17 | - | - | - | - | - | - | 25 | - | - | - | - | 50 |
| 3 | Would cover repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Covered oil changes only if done at the dealer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Coverage for certain length of time/told me how many years I had coverage for | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | What was covered | 10 | 10 | 11 | - | - | - | 20 | - | - | 13 | 11 | - | 11 | - | - | - | - | - | - | 20 | - | - | - | - | 100 | - | - |
| 9 | All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Miscellaneous Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-0 | Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | 10 | 10 | 11 | - | - | - | - | 25 | - | 13 | 11 | - | 11 | - | 17 | - | - | - | - | 20 | - | 25 | - | - | - | - | 50 |
| 1 | To protect myself | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Vehicle is older | 10 | 10 | 11 | - | - | - | - | 25 | - | 13 | 11 | - | 11 | - | 17 | - | - | - | - | - | - | 25 | - | - | - | 50 | - |
| 3 | Loan is high compared to cost of vehicle | 10 | 10 | 11 | - | - | - | - | 25 | - | 13 | 11 | - | 11 | - | 17 | - | - | - | - | - | - | 25 | - | - | - | 50 | - |
| 4 | Was included in the contract/lease/price | 20 | 20 | 22 | - | - | - | 40 | - | - | 25 | 22 | - | 22 | - | 17 | - | - | - | - | 40 | - | - | 33 | - | 100 | - | - |
| 5 | Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Would raise interest rate if I didn't | 10 | 10 | 11 | - | - | - | 20 | - | - | 13 | 11 | - | 11 | - | 17 | - | - | - | - | - | - | - | 33 | - | - | - | - |
| 7 | More money for the dealer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Recall by Nissan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Talked into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C-0 | All other miscellaneous mentions | 10 | 10 | - | - | 100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | None/nothing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X | No/not sure | 30 | 30 | 33 | - | - | - | 40 | 25 | - | 38 | 33 | - | 33 | - | 17 | - | - | 100 | 100 | 40 | - | 25 | 33 | 100 | - | - | 50 |

Qualified Completes Only

**Q.A5a** / **M6** / Base / Asked

Any Other Mentions About Add-On - Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts

Total Answering Vehicle Service Contract Or Agreement (Including Nissan Security+Plus, Advantage Care, Or Five Star), To Cover Certain Repairs And Replacement Parts Section

| | Total | Total | Entered Survey: Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | (59) | (59) | (56) | (0)** | (3)** | (0)** | (31) | (25)** | (12)** | (44) | (56) | (0)** | (56) | (4)** | (17)** | (3)** | (4)** | (6)** | (5)** | (22)** | (7)** | (12)** | (6)** | (15)** | (10)** | (13)** | (12)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| **Net** Positive (grand net) | 3 | 3 | 4 | - | - | - | 6 | - | - | 5 | 4 | - | 4 | - | - | - | - | - | - | 5 | - | - | 17 | 7 | - | - | - |
| **Net** Coverage (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| A-1 Routine maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Covers screens/electric systems/computers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Protects my vehicle if totaled or stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 Package that covers dents/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Would prevent expensive repair bills | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous Positive Mentions | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| A-7 Vehicle has been excellent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 Told me it was for peace of mind | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | - | - | - | - | - | 5 | - | - | - | 7 | - | - | - |
| 9 No extra charges/no out of pockets costs | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | - | - | - | - | - | - | - | - | 17 | - | - | - | - |
| B-0 All other positive mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net** Neutral (grand net) | 12 | 12 | 13 | - | - | - | 19 | 4 | - | 16 | 13 | - | 13 | 25 | 12 | - | - | - | - | 18 | 14 | - | 33 | 7 | 30 | 8 | - |
| **Net** Lack Of Information Provided (net) | 5 | 5 | 5 | - | - | - | 6 | 4 | - | 7 | 5 | - | 5 | 25 | 6 | - | - | - | - | 9 | 14 | - | 17 | - | 10 | 8 | - |
| B-1 Extra purchase should be fully explained | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | - | - | - | - | - | - | - | - | 17 | - | - | - | - |
| 2 Never gave me the paperwork that explains it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Wasn't told anything about total loss protection or total protection wrap | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 Never explained/not enough information given | 3 | 3 | 4 | - | - | - | 3 | 4 | - | 5 | 4 | - | 4 | 25 | 6 | - | - | - | - | 9 | 14 | - | - | - | 10 | 8 | - |
| 5 All other lack of information provided mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only

Column groups: *Entered Survey* (Total Respondents, Terminates, Incompletes); *Most Recent Transaction* (Before April 1, 2022 / April 1, 2022 Or Later); *Mode* (Phone / Online); *Agreement* (Agreed To Any / No/Not Sure); *Add-Ons Agreed To* (Vehicle Service Contract … Total Loss Protection)

| Code | Item | Total | Total | Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Miscellaneous Neutral Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-6 | Canceled it | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | 10 | - |
| 7 | Would want to do a cost comparison to see if it is truly worth it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Don't know if it really works because I haven't had anything resolved yet | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | - | - | - | - | - | 5 | - | - | - | 7 | - | - | - |
| 9 | Wonder if it was a scam | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | 10 | - |
| C-0 | Told the sales rep as long as the payments were within reach | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | 6 | - | - | - | - | 5 | - | - | 17 | - | - | - | - |
| 1 | Only certain things are covered | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | - | - | - | - | - | 5 | - | - | - | 7 | - | - | - |
| 2 | Thought it was needed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | All other neutral mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net | **Negative (grand net)** | 15 | 15 | 16 | - | - | - | 26 | 4 | 8 | 18 | 16 | - | 16 | - | 18 | - | - | 17 | - | 18 | - | 17 | 33 | 27 | 20 | - | 8 |
| Net | **Price/Cost (net)** | 3 | 3 | 4 | - | - | - | 6 | - | - | 5 | 4 | - | 4 | - | 18 | - | - | - | - | 5 | - | - | - | 7 | 10 | - | - |
| C-4 | Increased my month payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Charged me for 36 month term on the package when my lease was only 18 months | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Was not told $100 deductible would be applied at the time of service | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | It's expensive/pricy/overpriced | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | - | - | - | - | - | - | - | - | - | - | 10 | - | - |
| 8 | All other price/cost mentions | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | - | - | - | - | - | 5 | - | - | - | 7 | - | - | - |
| Net | **Required/Forced (net)** | 5 | 5 | 5 | - | - | - | 10 | - | - | 7 | 5 | - | 5 | - | 6 | - | - | - | - | 5 | - | - | 33 | - | 10 | - | - |
| C-9 | Told me I was going to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| D-0 | Refused to remove the service contract | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | 6 | - | - | - | - | - | - | - | 17 | - | - | - | - |
| 1 | Said it was required/wouldn't have been approved for financing if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Consumer should have a choice when purchasing | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | - | - | - | - | - | - | - | - | 17 | - | - | - | - |
| 3 | All other required/forced mentions | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | - | - | - | - | - | 5 | - | - | - | - | 10 | - | - |
| Net | **Unnecessary/Pointless (net)** | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | - | - | - | - | - | - | - | - | - | - | 10 | - | - |
| D-4 | Useless/pointless plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Never used it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Why would I pay for something insurance already covers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | All other unnecessary/pointless mentions | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | - | - | - | - | - | - | - | - | - | - | 10 | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only — Add-Ons Agreed To

| Net | Customer Service / Negative Mentions | Total | Total | Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net | Customer Service (net) | 3 | 3 | 4 | - | - | - | 6 | - | - | 5 | 4 | - | 4 | - | 12 | - | - | - | - | - | - | - | 8 | 17 | 7 | - | - |
| D-8 | Was lied to | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | 6 | - | - | - | - | - | - | 8 | - | 7 | - | - | - |
| 9 | Scammed me/it's trick/scam/trapped me/taken advantage of | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | 6 | - | - | - | - | - | - | - | 17 | - | - | - | - |
| E-0 | Pushy/pressured me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | All other customer service mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Miscellaneous Negative Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| E-2 | Don't think the plan works/plan isn't as explained/doesn't work the way it should | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | 6 | - | - | - | - | - | - | 8 | - | 7 | - | - | - |
| 3 | Always encounter issues when trying to get something fixed/always push back when I try to use the plan | 3 | 3 | 4 | - | - | - | 3 | 4 | 8 | 2 | 4 | - | 4 | - | 6 | - | - | - | - | 5 | - | 8 | - | 7 | - | - | 8 |
| 4 | Don't get it/don't understand/confusing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | It was profitable for the dealer/kick back for the salesman | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17 | - | 5 | - | - | - | 7 | - | - | - |
| 6 | Regret it | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | - | - | - | - | - | - | - | - | - | 7 | - | - | - |
| 7 | Will never do business with them again/will never go there again | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 2 | - | 6 | - | - | - | - | - | - | 8 | - | 7 | - | - | - |
| 8 | Should come with 2 keys | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | All other negative mentions | 2 | 2 | 2 | - | - | - | - | 4 | 8 | - | 2 | - | 2 | - | 6 | - | - | - | - | - | - | 8 | - | - | - | - | 8 |
| F-0 | None/nothing | 10 | 10 | 9 | - | 33 | - | 6 | 12 | - | 11 | 9 | - | 9 | - | 24 | 33 | 25 | 33 | - | 5 | - | 25 | - | - | 20 | 15 | 8 |
| 1 | Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X | No/not sure | 66 | 66 | 66 | - | 67 | - | 55 | 80 | 92 | 59 | 66 | - | 66 | 75 | 47 | 67 | 75 | 50 | 100 | 68 | 86 | 58 | 17 | 73 | 50 | 77 | 83 |

Qualified Completes Only

| | | | Total | Total | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Total Respo-ndents | Termi-nates | Incom-pletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Con-tract | Com-plete Care Pla-tinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | | | | | |
| | Base | Asked | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Q.A2b M6** — What Dealer Told About Add-On - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles

Total Answering Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles Section

| Base | (67) | (67) | (64) | (0)** | (3)** | (0)** | (42) | (22)** | (3)** | (61) | (49) | (15)** | (16)** | (2)** | (24)** | (2)** | (6)** | (8)** | (1)** | (22)** | (5)** | (13)** | (16)** | (13)** | (13)** | (8)** | (14)** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |

| Base Asked | Description | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter | Before Apr 2022 | Apr 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maint Agreement | Tire Protection | Total Loss Protection | Apr19-Jun20 | Jul20-Jun21 | Jul21-Mar22 | Apr22-Jan23 | Feb23-Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net | Warranty (net) | 10 | 10 | 11 | - | - | - | 10 | 14 | 33 | 10 | 12 | 7 | 25 | - | 17 | - | 17 | 13 | - | 5 | - | 23 | - | 23 | 8 | 25 | 7 |
| A-1 | Explained warranty coverage for repairs | 3 | 3 | 3 | - | - | - | - | 9 | 33 | 2 | 2 | 7 | 6 | - | 4 | - | - | - | - | 5 | - | 8 | - | - | - | 13 | 7 |
| 2 | Warranty/extra-extended warranty (unspecified) | 4 | 4 | 5 | - | - | - | 5 | 5 | - | 5 | 6 | - | 13 | - | 8 | - | 17 | 13 | - | - | - | 8 | - | 15 | - | 13 | - |
| 3 | All other warranty mentions | 3 | 3 | 3 | - | - | - | 5 | - | - | 3 | 4 | - | 6 | - | 4 | - | - | - | - | - | - | 8 | - | 8 | 8 | - | - |
| Net | Coverage (net) | 27 | 27 | 25 | - | 67 | - | 19 | 36 | 33 | 25 | 22 | 33 | 38 | 50 | 25 | - | 33 | 13 | - | 18 | 20 | 31 | 31 | 15 | 8 | 50 | 29 |
| Net | Maintenance Coverage (subnet) | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | 6 | 50 | - | - | 17 | - | - | 5 | 20 | - | - | - | 8 | - | - |
| A-4 | Includes oil changes/covers oil changes/free oil changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Covers brakes/brake maintenance included | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | 6 | 50 | - | - | 17 | - | - | 5 | 20 | - | - | - | - | 8 | - |
| 6 | Preventative maintenance that was covered/included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Covers tires/rims/tire rotations/tire maintenance/changes included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Covers routine maintenance/what routine maintenance was covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Covers fluid changes/refills/any fluid changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| B-0 | Maintenance coverage/all maintenance included/what maintenance was included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | All other maintenance coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net | Lack of Coverage/What It Doesn't Cover (subnet) | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | - | 7 | - | - | - | - | - | - | - | - | - | - | 6 | - | - | - | - |
| B-2 | Doesn't cover tires/tire replacement/tire maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Doesn't cover brakes/brake pads/brake maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | All other lack of coverage/what it doesn't cover mentions | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | - | 7 | - | - | - | - | - | - | - | - | - | - | 6 | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only

**Miscellaneous Coverage Mentions**

| | | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-5 | Would cover dents/scratches/paint repair | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | What parts were covered/covered parts | 4 | 4 | 3 | - | 33 | - | 2 | 5 | 33 | 2 | 2 | 7 | 6 | - | - | - | - | - | - | - | - | - | 6 | - | - | 13 | - |
| 7 | Covers keys/covers lost keys/would replace keys for free | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | 10 | 10 | 11 | - | - | - | 7 | 18 | - | 11 | 14 | - | 25 | 50 | 21 | - | 33 | - | - | 9 | 20 | 23 | - | 15 | 8 | 13 | 21 |
| 9 | Coverage for certain length of time/told me how many years I had coverage for | 9 | 9 | 9 | - | - | - | 10 | 9 | - | 10 | 10 | 7 | 19 | 50 | 13 | - | 33 | - | - | 5 | 20 | 15 | 13 | 8 | 8 | 13 | 7 |
| C-0 | Would cover the difference of what I owed if car was totaled | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Would cover whatever the insurance doesn't cover | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Covers against wear and tear | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Covers engine/engine issues/provides repairs for engines/parts for the engine/motor | 1 | 1 | 2 | - | - | - | - | 5 | - | 2 | 2 | - | - | - | 4 | - | - | - | - | - | - | - | - | - | - | - | 7 |
| 4 | Covers transmission/replacements/repairs to transmission/parts for the transmission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Covers electrical/technical systems/repairs for electrical systems/parts for electrical system | 3 | 3 | 3 | - | - | - | 2 | 5 | - | 3 | 4 | - | 6 | 50 | 4 | - | 17 | - | - | 5 | 20 | - | - | - | 8 | - | 7 |
| 6 | Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Total loss protection/in case a total loss occurs/covers what insurance won't in case of a total loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Covers repairs/covers any repairs/issues/damages/covers reduces the costs of repairs | 6 | 6 | 6 | - | - | - | 5 | 9 | - | 7 | 2 | 20 | 6 | - | 4 | - | - | - | - | 5 | - | 8 | 13 | - | - | - | 14 |
| 9 | Windshield repair/windshield protection/covers windshield damage/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| D-0 | Includes labor/covers labor | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | 6 | - | - | - | - | - | - | - | - | - | 6 | - | - | - | - |
| 1 | Bumper to bumper coverage/covers everything | 4 | 4 | 3 | - | 33 | - | 2 | 5 | - | 3 | 4 | - | 6 | - | - | 4 | - | - | 13 | - | 5 | - | 8 | 6 | - | - | 13 | - |
| 2 | What was covered/explained everything it would cover/what maintenance would be covered | 3 | 3 | 3 | - | - | - | 2 | 5 | - | 3 | 2 | 7 | - | - | - | - | - | - | - | 5 | - | - | 6 | - | - | 13 | - |
| 3 | All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only

| | Total | Entered Survey Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Miscellaneous Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| D-4 Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | 3 | 3 | 3 | - | - | - | 2 | 5 | - | 3 | 4 | - | 6 | - | - | - | - | - | - | 5 | - | - | 6 | - | - | - | 7 |
| 5 Explained the deductible/what the deductible was | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | 6 | - | - | - | - | - | - | - | - | - | 6 | - | - | - | - |
| 6 Talked about benefits/advantages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 Forced/pressured to take it | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | - | - | 4 | - | - | - | - | - | - | - | - | 8 | - | - | - |
| 8 Not applicable since I purchased a new vehicle | 3 | 3 | 3 | - | - | - | - | 9 | - | 3 | 4 | - | 6 | 50 | - | - | 33 | 13 | 100 | 5 | 20 | 15 | - | - | - | 13 | 7 |
| 9 Didn't tell me much/only some information on it/didn't go into great details | 12 | 12 | 13 | - | - | - | 12 | 14 | - | 13 | 14 | 7 | 6 | - | 17 | - | 17 | 50 | - | 14 | - | - | 19 | 8 | 8 | - | 21 |
| E-0 They were persuasive about it/made it sound like a great deal/idea | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | - | - | 4 | - | - | - | - | - | - | 8 | - | - | 8 | - | - |
| 1 Convenience/plan is convenient | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 For security/security plus/repairs for security features | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Went over service contract/all service contracts | 1 | 1 | 2 | - | - | - | - | 5 | - | 2 | 2 | - | - | - | - | - | - | - | - | 5 | - | - | - | - | - | 13 | - |
| 4 Tricked me/scammed me/lied to me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Included at no extra cost/wouldn't have to pay out of pocket for anything | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 Told me about GAP insurance/told me I need GAP insurance/would cover GAP insurance/showed price comparison with and without GAP insurance/GAP insurance helps if vehicle has been totaled/GAP insurance helps pay off loan in case of an accident | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 Recommended/highly encouraged to get it | 3 | 3 | 3 | - | - | - | 2 | 5 | - | 3 | 4 | - | - | - | - | - | - | - | - | 9 | - | - | - | - | - | 8 | 13 |
| 9 Would save me money | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | - | - | 4 | 50 | - | - | - | - | - | 8 | - | 8 | - | - | - |
| F-0 Told me about it/we talked about it/told me I should get it/told me to sign something | 4 | 4 | 5 | - | - | - | 2 | 9 | 33 | 3 | 6 | - | 6 | - | 8 | - | - | 13 | - | 9 | - | 8 | - | - | 8 | 25 | - |
| 1 All other miscellaneous mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Nothing | 15 | 15 | 16 | - | - | - | 21 | 5 | 33 | 15 | 16 | 13 | 13 | - | 21 | - | - | - | - | 18 | 20 | 23 | 31 | 15 | 15 | - | 7 |
| 3 Don't know | 25 | 25 | 25 | - | 33 | - | 26 | 23 | - | 26 | 16 | 53 | 13 | - | 17 | 50 | 17 | - | - | 23 | 20 | 8 | 13 | 31 | 38 | - | 36 |
| 4 No answer | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | - | - | - | - | - | - | - | - | 20 | - | - | - | 8 | - | - |

Qualified Completes Only

| | | | Total | Total | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Total Respondents | Terminates | Incompletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |

**Q.A3b**    **S1**

**Understanding Of Add-On - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles**

Base / Asked — Total Answering Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles Section

| # | Label | Total | Total | Resp | Term | Incom | DNE | Before | Later | Phone | Online | Agreed | No/Not | VSC | CCP | GAP | HMP | Key | LEP | Paint | PMA | Tire | TLP | 2020 | 2021 | 2022 | 2023 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (67) | (67) | (64) | (0)** | (3)** | (0)** | (42) | (22)** | (3)** | (61) | (49) | (15)** | (16)** | (2)** | (24)** | (2)** | (6)** | (8)** | (1)** | (22)** | (5)** | (13)** | (16)** | (13)** | (13)** | (8)** | (14)** |
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 | It was optional | 45 | 45 | 42 | - | 100 | - | 36 | 55 | 67 | 41 | 41 | 47 | 38 | 50 | 33 | 100 | 33 | 75 | - | 41 | 20 | 31 | 31 | 46 | 31 | 63 | 50 |
| 2 | It was required | 21 | 21 | 22 | - | - | - | 19 | 27 | 33 | 21 | 24 | 13 | 31 | - | 29 | - | 33 | 13 | - | 18 | - | 31 | 31 | 8 | 15 | 13 | 36 |
| 3 | Neither | 3 | 3 | 3 | - | - | - | 5 | - | - | 3 | 4 | - | - | - | 8 | - | - | - | - | 9 | 20 | 15 | 6 | - | 8 | - | - |
| 6 | **Recommended | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | - | - | - | - | - | - | - | 5 | - | - | - | - | 8 | - | - |
| 7 | **included automatically/include with lease | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | - | 7 | - | - | - | - | - | - | - | - | - | - | 6 | - | - | - | - |
| 8 | **Pressured into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | **Told me it would cost me more in the long run if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0 | **Manipulated into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X | **Sold me on the fact that they would be unlimited | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Y | **Wasn't told anything about this | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Don't know | 28 | 28 | 30 | - | - | - | 36 | 18 | - | 31 | 29 | 33 | 31 | 50 | 29 | - | 33 | 13 | 100 | 27 | 60 | 23 | 25 | 46 | 38 | 25 | 14 |

**Q.A4b.1**    **S1**

**Reason Believed Add-On Required - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles**

SubT — **It Was Required By Law Or The State**

Base / 2 — Total Understand Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles Was Required

| # | Label | Total | Total | Resp | Term | Incom | DNE | Before | Later | Phone | Online | Agreed | No/Not | VSC | CCP | GAP | HMP | Key | LEP | Paint | PMA | Tire | TLP | 2020 | 2021 | 2022 | 2023 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (14) | (14)** | (14)** | (0)** | (0)** | (0)** | (8)** | (6)** | (1)** | (13)** | (12)** | (2)** | (5)** | (0)** | (7)** | (0)** | (2)** | (1)** | (0)** | (4)** | (0)** | (4)** | (5)** | (1)** | (2)** | (1)** | (5)** |
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 | Believe was required | 36 | 36 | 36 | - | - | - | 38 | 33 | - | 38 | 42 | - | 40 | - | 43 | - | 50 | - | - | 25 | - | 25 | 60 | - | - | 100 | 20 |
| 2 | Did not believe was required | 50 | 50 | 50 | - | - | - | 63 | 33 | 100 | 46 | 42 | 100 | 40 | - | 43 | - | 50 | 100 | - | 25 | - | 50 | 40 | 100 | 100 | - | 40 |
| 3 | Not sure | 14 | 14 | 14 | - | - | - | - | 33 | - | 15 | 17 | - | 20 | - | 14 | - | - | - | - | 50 | - | 25 | - | - | - | - | 40 |

Qualified Completes Only

| | | | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Total | Total Respondents | Terminates | Incompletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | | | | | |

**Q.A4b.2 — S1** Reason Believed Add-On Required - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles

SubT: It Was Required By The Lender Or Finance Company
Total Understand Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles Was Required

| Base | 2 | (14) | (14)** | (14)** | (0)** | (0)** | (0)** | (8)** | (6)** | (1)** | (13)** | (12)** | (2)** | (5)** | (0)** | (7)** | (0)** | (2)** | (1)** | (0)** | (4)** | (0)** | (4)** | (5)** | (1)** | (2)** | (1)** | (5)** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | | 57 | 57 | 57 | - | - | - | 50 | 67 | 100 | 54 | 58 | 50 | 80 | - | 71 | - | - | 100 | - | 50 | - | 100 | 60 | - | 50 | - | 80 |
| 2 Did not believe was required | | 43 | 43 | 43 | - | - | - | 50 | 33 | - | 46 | 42 | 50 | 20 | - | 29 | - | 100 | - | - | 50 | - | - | 40 | 100 | 50 | 100 | 20 |
| 3 Not sure | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4b.3 — S1** Reason Believed Add-On Required - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles

SubT: It Was Required By Insurance
Total Understand Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles Was Required

| Base | 2 | (14) | (14)** | (14)** | (0)** | (0)** | (0)** | (8)** | (6)** | (1)** | (13)** | (12)** | (2)** | (5)** | (0)** | (7)** | (0)** | (2)** | (1)** | (0)** | (4)** | (0)** | (4)** | (5)** | (1)** | (2)** | (1)** | (5)** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | | 21 | 21 | 21 | - | - | - | 25 | 17 | - | 23 | 25 | - | 20 | - | 29 | - | - | - | - | - | - | 25 | 40 | - | - | - | 20 |
| 2 Did not believe was required | | 71 | 71 | 71 | - | - | - | 75 | 67 | 100 | 69 | 67 | 100 | 80 | - | 71 | - | 100 | 100 | - | 75 | - | 75 | 60 | 100 | 100 | 100 | 60 |
| 3 Not sure | | 7 | 7 | 7 | - | - | - | - | 17 | - | 8 | 8 | - | - | - | - | - | - | - | - | 25 | - | - | - | - | - | - | 20 |

**Q.A4b.4 — S1** Reason Believed Add-On Required - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles

SubT: It Was Required As Part Of A Package
Total Understand Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles Was Required

| Base | 2 | (14) | (14)** | (14)** | (0)** | (0)** | (0)** | (8)** | (6)** | (1)** | (13)** | (12)** | (2)** | (5)** | (0)** | (7)** | (0)** | (2)** | (1)** | (0)** | (4)** | (0)** | (4)** | (5)** | (1)** | (2)** | (1)** | (5)** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | | 79 | 79 | 79 | - | - | - | 88 | 67 | - | 85 | 75 | 100 | 80 | - | 71 | - | - | 100 | - | 100 | - | 75 | 80 | 100 | 100 | - | 80 |
| 2 Did not believe was required | | 21 | 21 | 21 | - | - | - | 13 | 33 | 100 | 15 | 25 | - | 20 | - | 29 | - | 100 | - | - | - | - | 25 | 20 | - | - | 100 | 20 |
| 3 Not sure | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only — Add-Ons Agreed To

| | | | Total | Total | Entered Survey — Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Q.A4b.5 — S1** — Reason Believed Add-On Required - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles

**SubT** — It Was Required For Security Or Safety — Total Understand Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles Was

**Base 2** — Required

| Answer | Total | Total | Total Resp | Term | Incom | Did Not | Before 4/1/22 | 4/1/22+ | Phone | Online | Agreed Any | No/Not Sure | VSC | CCPP | GAP | High Mileage | Key Repl | Lease End | Paint | Prepaid Maint | Tire | Total Loss | Apr19-Jun20 | Jul20-Jun21 | Jul21-Mar22 | Apr22-Jan23 | Feb23-Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (base) | (14) | (14)** | (14)** | (0)** | (0)** | (0)** | (8)** | (6)** | (1)** | (13)** | (12)** | (2)** | (5)** | (0)** | (7)** | (0)** | (2)** | (1)** | (0)** | (4)** | (0)** | (4)** | (5)** | (1)** | (2)** | (1)** | (5)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | 29 | 29 | 29 | - | - | - | 25 | 33 | - | 31 | 33 | - | 40 | - | 43 | - | 50 | - | - | 50 | - | 25 | 40 | - | - | - | 20 |
| 2 Did not believe was required | 43 | 43 | 43 | - | - | - | 63 | 17 | - | 46 | 33 | 100 | 20 | - | 29 | - | 50 | 100 | - | 25 | - | 25 | 40 | 100 | 100 | - | 20 |
| 3 Not sure | 29 | 29 | 29 | - | - | - | 13 | 50 | 100 | 23 | 33 | - | 40 | - | 29 | - | - | - | - | 25 | - | 50 | 20 | - | - | - | 60 |

**Q.A4b.6 — S1** — Reason Believed Add-On Required - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles

**SubT** — It Was Required To Purchase A Certified Pre-Owned Vehicle — Total Understand Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles Was

**Base 2** — Required

| Answer | Total | Total | Total Resp | Term | Incom | Did Not | Before 4/1/22 | 4/1/22+ | Phone | Online | Agreed Any | No/Not Sure | VSC | CCPP | GAP | High Mileage | Key Repl | Lease End | Paint | Prepaid Maint | Tire | Total Loss | Apr19-Jun20 | Jul20-Jun21 | Jul21-Mar22 | Apr22-Jan23 | Feb23-Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (base) | (14) | (14)** | (14)** | (0)** | (0)** | (0)** | (8)** | (6)** | (1)** | (13)** | (12)** | (2)** | (5)** | (0)** | (7)** | (0)** | (2)** | (1)** | (0)** | (4)** | (0)** | (4)** | (5)** | (1)** | (2)** | (1)** | (5)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | 79 | 79 | 79 | - | - | - | 75 | 83 | - | 85 | 75 | 100 | 60 | - | 57 | - | 100 | - | - | 100 | - | 50 | 100 | - | 50 | 100 | 80 |
| 2 Did not believe was required | 21 | 21 | 21 | - | - | - | 25 | 17 | 100 | 15 | 25 | - | 40 | - | 43 | - | - | 100 | - | - | - | 50 | - | 100 | 50 | - | 20 |
| 3 Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4b.Summ1 —** — Reason Believed Add-On Required - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles

**SubT** — Believed Was Required Summary — Total Understand Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles Was

**Base 2** — Required

| Answer | Total | Total | Total Resp | Term | Incom | Did Not | Before 4/1/22 | 4/1/22+ | Phone | Online | Agreed Any | No/Not Sure | VSC | CCPP | GAP | High Mileage | Key Repl | Lease End | Paint | Prepaid Maint | Tire | Total Loss | Apr19-Jun20 | Jul20-Jun21 | Jul21-Mar22 | Apr22-Jan23 | Feb23-Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (base) | (14) | (14)** | (14)** | (0)** | (0)** | (0)** | (8)** | (6)** | (1)** | (13)** | (12)** | (2)** | (5)** | (0)** | (7)** | (0)** | (2)** | (1)** | (0)** | (4)** | (0)** | (4)** | (5)** | (1)** | (2)** | (1)** | (5)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 It was required by law or the state | 36 | 36 | 36 | - | - | - | 38 | 33 | - | 38 | 42 | - | 40 | - | 43 | - | 50 | - | - | 25 | - | 25 | 60 | - | - | - | 20 |
| 1 It was required by the lender or finance company | 57 | 57 | 57 | - | - | - | 50 | 67 | 100 | 54 | 58 | 50 | 80 | - | 71 | - | - | 100 | - | 50 | - | 100 | 60 | - | 50 | - | 80 |
| 1 It was required by insurance | 21 | 21 | 21 | - | - | - | 25 | 17 | - | 23 | 25 | - | 20 | - | 29 | - | - | - | - | 25 | - | 25 | 40 | - | - | - | 20 |
| 1 It was required as part of a package | 79 | 79 | 79 | - | - | - | 88 | 67 | - | 85 | 75 | 100 | 80 | - | 71 | - | - | 100 | - | 100 | - | 75 | 80 | 100 | 100 | - | 80 |
| 1 It was required for security or safety | 29 | 29 | 29 | - | - | - | 25 | 33 | - | 31 | 33 | - | 40 | - | 43 | - | 50 | - | - | 50 | - | 25 | 40 | - | - | - | 20 |
| 1 It was required to purchase a certified pre-owned vehicle | 79 | 79 | 79 | - | - | - | 75 | 83 | - | 85 | 75 | 100 | 60 | - | 57 | - | 100 | - | - | 100 | - | 50 | 100 | - | 50 | 100 | 80 |

**Qualified Completes Only — Add-Ons Agreed To**

**Q.A4b2 / M3 — Other Reasons Believe Add-On Required - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles**
Total Understand Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles Was Required And Asked

| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Mainte-nance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base Asked | (14) % | (14)** % | (14)** % | (0)** % | (0)** % | (0)** % | (8)** % | (6)** % | (1)** % | (13)** % | (12)** % | (2)** % | (5)** % | (0)** % | (7)** % | (0)** % | (2)** % | (1)** % | (0)** % | (4)** % | (0)** % | (4)** % | (5)** % | (1)** % | (2)** % | (1)** % | (5)** % |
| Net Coverage (net) | 14 | 14 | 14 | - | - | - | - | 33 | - | 15 | 17 | - | 20 | - | 29 | - | - | - | - | 25 | - | 50 | - | - | - | - | 40 |
| A-1 Would cover failures | 7 | 7 | 7 | - | - | - | - | 17 | - | 8 | 8 | - | 20 | - | 14 | - | - | - | - | 25 | - | 25 | - | - | - | - | 20 |
| 2 Warranty would cover if car broke down | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Would cover repairs | 7 | 7 | 7 | - | - | - | - | 17 | - | 8 | 8 | - | 20 | - | 14 | - | - | - | - | 25 | - | 25 | - | - | - | - | 20 |
| 4 Covered oil changes only if done at the dealer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | 7 | 7 | 7 | - | - | - | - | 17 | - | 8 | 8 | - | - | - | 14 | - | - | - | - | - | - | 25 | - | - | - | - | 20 |
| 7 Coverage for certain length of time/told me how many years I had coverage for | 7 | 7 | 7 | - | - | - | - | 17 | - | 8 | 8 | - | - | - | 14 | - | - | - | - | - | - | 25 | - | - | - | - | 20 |
| 8 What was covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous Mentions | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-0 Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | 7 | 7 | 7 | - | - | - | 13 | - | - | 8 | 8 | - | - | - | - | - | 50 | - | - | - | - | - | 20 | - | - | - | - |
| 1 To protect myself | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Vehicle is older | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Loan is high compared to cost of vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 Was included in the contract/lease/price | 7 | 7 | 7 | - | - | - | - | 17 | - | 8 | 8 | - | - | - | - | - | - | - | - | 25 | - | - | - | - | - | - | 20 |
| 5 Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 Would raise interest rate if I didn't | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 More money for the dealer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 Recall by Nissan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 Talked into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C-0 All other miscellaneous mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 None/nothing | 21 | 21 | 21 | - | - | - | 25 | 17 | - | 23 | 25 | - | 20 | - | 29 | - | - | 100 | - | 25 | - | 25 | - | 100 | 50 | - | 20 |
| 2 Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X No/not sure | 50 | 50 | 50 | - | - | - | 63 | 33 | 100 | 46 | 42 | 100 | 60 | - | 43 | - | 50 | - | - | 25 | - | 25 | 80 | - | 50 | 100 | 20 |

**Q.A5b — M6**

Any Other Mentions About Add-On - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles

Total Answering Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles Section

| | | | | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base Asked | | Total | Total | Total Respondents | Termi-nates | Incom-pletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | | | | | |
| | | (67) | (67) | (64) | (0)** | (3)** | (0)** | (42) | (22)** | (3)** | (61) | (49) | (15)** | (16)** | (2)** | (24)** | (2)** | (6)** | (8)** | (1)** | (22)** | (5)** | (13)** | (16)** | (13)** | (13)** | (8)** | (14)** |
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Net | Positive (grand net) | 3 | 3 | 3 | - | - | - | - | 9 | - | 3 | 2 | 7 | 6 | - | 4 | - | - | - | - | 5 | - | 8 | - | - | - | - | 14 |
| Net | Coverage (net) | 3 | 3 | 3 | - | - | - | - | 9 | - | 3 | 2 | 7 | 6 | - | 4 | - | - | - | - | 5 | - | 8 | - | - | - | - | 14 |
| A-1 | Routine maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Covers screens/electric systems/computers | 1 | 1 | 2 | - | - | - | - | 5 | - | 2 | - | 7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 7 |
| 3 | Protects my vehicle if totaled or stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Package that covers dents/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Would prevent expensive repair bills | 1 | 1 | 2 | - | - | - | - | 5 | - | 2 | 2 | - | 6 | - | 4 | - | - | - | - | 5 | - | 8 | - | - | - | - | 7 |
| 6 | All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Miscellaneous Positive Mentions | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| A-7 | Vehicle has been excellent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Told me it was for peace of mind | 1 | 1 | 2 | - | - | - | - | 5 | - | 2 | 2 | - | 6 | - | 4 | - | - | - | - | 5 | - | 8 | - | - | - | - | 7 |
| 9 | No extra charges/no out of pockets costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| B-0 | All other positive mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net | Neutral (grand net) | 4 | 4 | 5 | - | - | - | 2 | 9 | 67 | 2 | 6 | - | 13 | - | 4 | - | - | - | - | 5 | - | 8 | - | - | 8 | 13 | 7 |
| Net | Lack Of Information Provided (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| B-1 | Extra purchase should be fully explained | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Never gave me the paperwork that explains it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Wasn't told anything about total loss protection or total protection wrap | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Never explained/not enough information given | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | All other lack of information provided mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Column groupings: *Qualified Completes Only* spans from "Before April 1, 2022" through "February 2023 To September 2023". *Entered Survey* spans "Total Respondents / Terminates / Incompletes". *Most Recent Transaction* spans "Before April 1, 2022 / April 1, 2022 Or Later". *Mode* spans "Phone / Online". *Agreement* spans "Agreed To Any / No/Not Sure". *Add-Ons Agreed To* spans "Vehicle Service Contract" through "Total Loss Protection".

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Miscellaneous Neutral Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-6 Canceled it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 Would want to do a cost comparison to see if it is truly worth it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 Don't know if it really works because I haven't had anything resolved yet | 1 | 1 | 2 | - | - | - | - | 5 | 33 | - | 2 | - | 6 | - | 4 | - | - | - | - | - | - | 8 | - | - | - | - | 7 |
| 9 Wonder if it was a scam | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C-0 Told the sales rep as long as the payments were within reach | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 Only certain things are covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8 | - |
| 2 Thought it was needed | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | 6 | - | - | - | - | - | - | - | - | - | - | - | - | 8 | - |
| 3 All other neutral mentions | 1 | 1 | 2 | - | - | - | - | 5 | 33 | - | 2 | - | - | - | - | - | - | - | - | 5 | - | - | - | - | - | - | 13 |
| **Net Negative (grand net)** | 10 | 10 | 11 | - | - | - | 12 | 9 | 33 | 10 | 14 | - | 25 | - | 13 | - | - | 13 | - | 5 | - | 23 | 13 | 15 | 8 | 25 | - |
| **Net Price/Cost (net)** | 4 | 4 | 5 | - | - | - | 7 | - | - | 5 | 6 | - | 19 | - | 4 | - | - | 13 | - | 5 | - | 8 | 6 | 15 | - | - | - |
| C-4 Increased my month payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Charged me for 36 month term on the package when my lease was only 18 months | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 Was not told $100 deductible would be applied at the time of service | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | 6 | - | - | - | - | - | - | - | - | - | 6 | - | - | - | - |
| 7 It's expensive/pricy/overpriced | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | 6 | - | 4 | - | - | - | - | - | - | 8 | - | 8 | - | - | - |
| 8 All other price/cost mentions | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | 6 | - | - | - | - | 13 | - | 5 | - | - | - | 8 | - | - | - |
| **Net Required/Forced (net)** | 3 | 3 | 3 | - | - | - | 5 | - | - | 3 | 4 | - | 6 | - | 4 | - | - | - | - | - | - | 8 | 6 | - | 8 | - | - |
| C-9 Told me I was going to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| D-0 Refused to remove the service contract | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 Said it was required/wouldn't have been approved for financing if I didn't purchase it | 3 | 3 | 3 | - | - | - | 5 | - | - | 3 | 4 | - | 6 | - | 4 | - | - | - | - | - | - | 8 | 6 | - | 8 | - | - |
| 2 Consumer should have a choice when purchasing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 All other required/forced mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Unnecessary/Pointless (net)** | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | 6 | - | 4 | - | - | - | - | - | - | 8 | - | 8 | - | - | - |
| D-4 Useless/pointless plan | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | 6 | - | 4 | - | - | - | - | - | - | 8 | - | 8 | - | - | - |
| 5 Never used it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 Why would I pay for something insurance already covers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 All other unnecessary/pointless mentions | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | 6 | - | 4 | - | - | - | - | - | - | 8 | - | 8 | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only

| Net | Customer Service (net) | Total | Total | Total Respondents (Entered Survey) | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net | Customer Service (net) | 4 | 4 | 5 | - | - | - | 2 | 9 | 33 | 3 | 6 | - | 6 | - | 8 | - | - | 13 | - | 5 | - | 15 | - | 8 | - | 25 | - |
| D-8 | Was lied to | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Scammed me/it's trick/scam/trapped me/taken advantage of | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| E-0 | Pushy/pressured me | 3 | 3 | 3 | - | - | - | - | 9 | 33 | 2 | 4 | - | - | - | 4 | - | - | 13 | - | 5 | - | 8 | - | - | - | 25 | - |
| 1 | All other customer service mentions | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | 6 | - | 4 | - | - | - | - | - | - | 8 | - | 8 | - | - | - |
| | **Miscellaneous Negative Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| E-2 | Don't think the plan works/plan isn't as explained/doesn't work the way it should | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | 6 | - | 4 | - | - | - | - | - | - | 8 | - | 8 | - | - | - |
| 3 | Always encounter issues when trying to get something fixed/always push back when I try to use the plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Don't get it/don't understand/confusing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | It was profitable for the dealer/kick back for the salesman | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | 6 | - | - | - | - | - | - | - | - | - | - | 6 | - | - | - |
| 6 | Regret it | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | - | - | 4 | - | - | - | - | - | - | 8 | - | - | - | 8 | - |
| 7 | Will never do business with them again/will never go there again | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Should come with 2 keys | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | All other negative mentions | 1 | 1 | 2 | - | - | - | 2 | - | - | 2 | 2 | - | 6 | - | - | - | - | 13 | - | 5 | - | - | - | 8 | - | - | - |
| F-0 | None/nothing | 12 | 12 | 11 | - | 33 | - | 7 | 18 | - | 11 | 14 | - | 6 | - | 17 | 50 | - | 13 | - | 14 | 20 | 15 | - | 8 | 15 | 13 | 21 |
| 1 | Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X | No/not sure | 72 | 72 | 72 | - | 67 | - | 79 | 59 | 33 | 74 | 65 | 93 | 50 | 100 | 63 | 50 | 100 | 63 | 100 | 73 | 80 | 46 | 88 | 77 | 69 | 63 | 57 |

Qualified Completes Only

**Q.A2c** **M6**

What Dealer Told About Add-On - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection

Total Answering Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection Section

| | | | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total Respondents | Termi-nates | Incom-pletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | | | | | |
| Base | Asked | Total | Total | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | (13) | (13)** | (13)** | (0)** | (0)** | (0)** | (6)** | (7)** | (1)** | (12)** | (13)** | (0)** | (4)** | (13)** | (3)** | (1)** | (4)** | (6)** | (4)** | (8)** | (7)** | (3)** | (2)** | (0)** | (4)** | (4)** | (3)** |
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |

| Net | Warranty (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| A-1 | Explained warranty coverage for repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Warranty/extra/extended warranty (unspecified) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | All other warranty mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net | Coverage (net) | 62 | 62 | 62 | - | - | - | 67 | 57 | 100 | 58 | 62 | - | 100 | 62 | 67 | 100 | 50 | 50 | 75 | 75 | 57 | 33 | - | - | 100 | 75 | 33 |
| Net | Maintenance Coverage (subnet) | 15 | 15 | 15 | - | - | - | 17 | 14 | - | 17 | 15 | - | 50 | 15 | - | - | 25 | - | 25 | 25 | 29 | - | - | - | 25 | - | 33 |
| A-4 | Includes oil changes/covers oil changes/free oil changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Covers brakes/brake maintenance included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Preventative maintenance that was covered/included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Covers tires/rims/tire rotations/tire maintenance/changes included | 15 | 15 | 15 | - | - | - | 17 | 14 | - | 17 | 15 | - | 50 | 15 | - | - | 25 | - | 25 | 25 | 29 | - | - | - | 25 | - | 33 |
| 8 | Covers routine maintenance/what routine maintenance was covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Covers fluid changes/refills/any fluid changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| B-0 | Maintenance coverage/all maintenance included/what maintenance was included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | All other maintenance coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net | Lack of Coverage/What It Doesn't Cover (subnet) | 8 | 8 | 8 | - | - | - | 17 | - | - | 8 | 8 | - | - | 8 | - | - | - | 17 | 25 | - | - | - | - | - | - | 25 | - | - |
| B-2 | Doesn't cover tires/tire replacement/tire maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Doesn't cover brakes/brake pads/brake maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | All other lack of coverage/what it doesn't cover mentions | 8 | 8 | 8 | - | - | - | 17 | - | - | 8 | 8 | - | - | 8 | - | - | - | 17 | 25 | - | - | - | - | - | - | 25 | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only

Add-Ons Agreed To

**Miscellaneous Coverage Mentions**

| | Total | Total | Entered Survey: Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-5 Would cover dents/scratches/paint repair | 23 | 23 | 23 | - | - | - | 17 | 29 | 100 | 17 | 23 | - | 50 | 23 | - | - | 50 | 17 | 50 | 25 | 43 | - | - | - | 25 | 25 | 33 |
| 6 What parts were covered/covered parts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 Covers keys/covers lost keys/would replace keys for free | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 Coverage for certain length of time/told me how many years I had coverage for | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C-0 Would cover the difference of what I owed if car was totaled | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 Would cover whatever the insurance doesn't cover | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Covers against wear and tear | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Covers engine/engine issues/provides repairs for engines/parts for the engine/motor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 Covers transmission/replacements/repairs to transmission/parts for the transmission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Covers electrical/technical systems/repairs for electrical systems/parts for electrical system | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 Total loss protection/in case a total loss occurs/covers what insurance won't in case of a total loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 Covers repairs/covers any repairs/issues/damages/covers/reduces the costs of repairs | 8 | 8 | 8 | - | - | - | - | 14 | - | 8 | 8 | - | 25 | 8 | 33 | 100 | - | - | - | 13 | - | 33 | - | - | - | 25 | - |
| 9 Windshield repair/windshield protection/covers windshield damage/scratches | 23 | 23 | 23 | - | - | - | 17 | 29 | - | 25 | 23 | - | 50 | 23 | 33 | - | - | - | 25 | 38 | 29 | - | - | - | 25 | 25 | 33 |
| D-0 Includes labor/covers labor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 Bumper to bumper coverage/covers everything | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 What was covered/explained everything it would cover/what maintenance would be covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 All other coverage mentions | 8 | 8 | 8 | - | - | - | 17 | - | - | 8 | 8 | - | - | 8 | - | - | - | 17 | - | 13 | - | - | - | - | - | 25 | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only

| | | | Entered Survey | | | | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Con-tract | Com-plete Care Pla-tinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb-ruary 2023 To Sept-ember 2023 |
| | **Miscellaneous Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| D-4 | Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | 8 | 8 | 8 | - | - | - | - | 14 | - | 8 | 8 | - | - | 8 | - | - | - | - | - | 13 | 14 | 33 | - | - | - | 25 | - |
| 5 | Explained the deductible/what the deductible was | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Talked about benefits/advantages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Forced/pressured to take it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Not applicable since I purchased a new vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Didn't tell me much/only some information on it/didn't go into great details | 8 | 8 | 8 | - | - | - | - | 14 | - | 8 | 8 | - | - | 8 | - | - | 25 | 17 | - | - | - | 33 | - | - | - | - | 33 |
| E-0 | They were persuasive about it/made it sound like a great deal/idea | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Convenience/plan is convenient | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | For security/security plus/repairs for security features | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Went over service contract/all service contracts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Tricked me/scammed me/lied to me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Included at no extra cost/wouldn't have to pay out of pocket for anything | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Told me about GAP insurance/told me I need GAP insurance/would cover GAP insurance/showed price comparison with and without GAP insurance/GAP insurance helps if vehicle has been totaled/GAP insurance helps pay off loan in case of an accident | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Recommended/highly encouraged to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Would save me money | 8 | 8 | 8 | - | - | - | - | 14 | - | 8 | 8 | - | - | 8 | - | - | 25 | 17 | 25 | - | 14 | - | - | - | - | - | 33 |
| F-0 | Told me about it/we talked about it/told me I should get it/told me to sign something | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | All other miscellaneous mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Nothing | 8 | 8 | 8 | - | - | - | 17 | - | - | 8 | 8 | - | - | 8 | 33 | - | - | - | 17 | - | 13 | 14 | - | 50 | - | - | - | - |
| 3 | Don't know | 8 | 8 | 8 | - | - | - | 17 | - | - | 8 | 8 | - | - | 8 | - | - | - | - | - | - | - | - | - | 50 | - | - | - | - |
| 4 | No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Qualified Completes Only**

**Q.A3c — S1 — Understanding Of Add-On - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection**

Total Answering Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection Section

| | Total | Total | Entered Survey — Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Add-Ons Agreed To — Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base Asked | (13) % | (13)** % | (13)** % | (0)** % | (0)** % | (0)** % | (6)** % | (7)** % | (1)** % | (12)** % | (13)** % | (0)** % | (4)** % | (13)** % | (3)** % | (1)** % | (4)** % | (6)** % | (4)** % | (8)** % | (7)** % | (3)** % | (2)** % | (0)** % | (4)** % | (4)** % | (3)** % |
| 1 It was optional | 62 | 62 | 62 | - | - | - | 50 | 71 | 100 | 58 | 62 | - | 100 | 62 | 67 | 100 | 75 | 67 | 100 | 63 | 71 | 33 | - | - | 75 | 75 | 67 |
| 2 It was required | 8 | 8 | 8 | - | - | - | - | 14 | - | 8 | 8 | - | - | 8 | - | - | - | - | - | 13 | 14 | 33 | - | - | - | 25 | - |
| 3 Neither | 31 | 31 | 31 | - | - | - | 50 | 14 | - | 33 | 31 | - | - | 31 | 33 | - | 25 | 33 | - | 25 | 14 | 33 | 100 | - | 25 | - | 33 |
| 6 **Recommended | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 **Included automatically/include with lease | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 **Pressured into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 **Told me it would cost me more in the long run if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0 **Manipulated into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X **Sold me on the fact that they would be unlimited | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Y **Wasn't told anything about this | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4c.1 — S1 — Reason Believed Add-On Required - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection**

SubT — It Was Required By Law Or The State

Total Understand Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection Was Required

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base 2 | (1) % | (1)** % | (1)** % | (0)** % | (0)** % | (0)** % | (0)** % | (1)** % | (0)** % | (1)** % | (1)** % | (0)** % | (0)** % | (1)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (1)** % | (1)** % | (1)** % | (0)** % | (0)** % | (0)** % | (1)** % | (0)** % |
| 1 Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Did not believe was required | 100 | 100 | 100 | - | - | - | - | 100 | - | 100 | 100 | - | - | 100 | - | - | - | - | - | 100 | 100 | 100 | - | - | - | 100 | - |
| 3 Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only

| | | | | Total | | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
| | | | | Total | Total Respondents | Termi-nates | Incom-pletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Con-tract | Com-plete Care Pla-tinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Q.A4c.2** S1 Reason Believed Add-On Required - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection

SubT It Was Required By The Lender Or Finance Company

| Base | 2 | Total Understand Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection Was Required | (1)% | (1)**% | (1)**% | (0)**% | (0)**% | (0)**% | (0)**% | (1)**% | (0)**% | (1)**% | (1)**% | (0)**% | (0)**% | (1)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (1)**% | (1)**% | (1)**% | (0)**% | (0)**% | (0)**% | (1)**% | (0)**% |
| | 1 | Believe was required | 100 | 100 | 100 | - | - | - | - | 100 | - | 100 | 100 | - | - | 100 | - | - | - | - | - | 100 | 100 | 100 | - | - | - | 100 | - |
| | 2 | Did not believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 3 | Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4c.3** S1 Reason Believed Add-On Required - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection

SubT It Was Required By Insurance

| Base | 2 | Total Understand Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection Was Required | (1)% | (1)**% | (1)**% | (0)**% | (0)**% | (0)**% | (0)**% | (1)**% | (0)**% | (1)**% | (1)**% | (0)**% | (0)**% | (1)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (1)**% | (1)**% | (1)**% | (0)**% | (0)**% | (0)**% | (1)**% | (0)**% |
| | 1 | Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 2 | Did not believe was required | 100 | 100 | 100 | - | - | - | - | 100 | - | 100 | 100 | - | - | 100 | - | - | - | - | - | 100 | 100 | 100 | - | - | - | 100 | - |
| | 3 | Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4c.4** S1 Reason Believed Add-On Required - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection

SubT It Was Required As Part Of A Package

| Base | 2 | Total Understand Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection Was Required | (1)% | (1)**% | (1)**% | (0)**% | (0)**% | (0)**% | (0)**% | (1)**% | (0)**% | (1)**% | (1)**% | (0)**% | (0)**% | (1)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (1)**% | (1)**% | (1)**% | (0)**% | (0)**% | (0)**% | (1)**% | (0)**% |
| | 1 | Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 2 | Did not believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 3 | Not sure | 100 | 100 | 100 | - | - | - | - | 100 | - | 100 | 100 | - | - | 100 | - | - | - | - | - | 100 | 100 | 100 | - | - | - | 100 | - |

**Qualified Completes Only**

**Q.A4c.5 — S1 — Reason Believed Add-On Required - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection**

SubT — It Was Required For Security Or Safety

Base 2 — Total Understand Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection Was Required

| Response | Total | Total (Entered Survey: Total Respondents) | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | (1) % | (1)** % | (1)** % | (0)** % | (0)** % | (0)** % | (0)** % | (1)** % | (0)** % | (1)** % | (1)** % | (0)** % | (0)** % | (1)** % | (0)** % | (0)** % | (0)** % | (0)** % | (1)** % | (1)** % | (1)** % | (0)** % | (0)** % | (0)** % | (1)** % | (0)** % |
| 1 Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Did not believe was required | 100 | 100 | 100 | - | - | - | - | 100 | - | 100 | 100 | - | - | 100 | - | - | - | - | 100 | 100 | 100 | - | - | - | 100 | - |
| 3 Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4c.Summ1 — SubT — Reason Believed Add-On Required - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection Believed Was Required Summary**

Base 2 — Total Understand Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection Was Required

| Response | Total | Total (Entered Survey: Total Respondents) | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | (1) % | (1)** % | (1)** % | (0)** % | (0)** % | (0)** % | (0)** % | (1)** % | (0)** % | (1)** % | (1)** % | (0)** % | (0)** % | (1)** % | (0)** % | (0)** % | (0)** % | (0)** % | (1)** % | (1)** % | (1)** % | (0)** % | (0)** % | (0)** % | (1)** % | (0)** % |
| 1 It was required by law or the state | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 It was required by the lender or finance company | 100 | 100 | 100 | - | - | - | - | 100 | - | 100 | 100 | - | - | 100 | - | - | - | - | 100 | 100 | 100 | - | - | - | 100 | - |
| 1 It was required by insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 It was required as part of a package | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 It was required for security or safety | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A5c M6**

Any Other Mentions About Add-On - Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection

Total Answering Complete Care Platinum Plus, To Cover Paintless Dent Repair, Windshield Protection, Tire & Rim Protection, And Key Replacement Protection Section

|  |  | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|  | Total | Total | Total Respondents | Terminates | Incompletes |  | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection |  |  |  |  |  |
| Base Asked | (13) % | (13)** % | (13)** % | (0)** % | (0)** % | (0)** % | (6)** % | (7)** % | (1)** % | (12)** % | (13)** % | (0)** % | (4)** % | (13)** % | (3)** % | (1)** % | (4)** % | (6)** % | (4)** % | (8)** % | (7)** % | (3)** % | (2)** % | (0)** % | (4)** % | (4)** % | (3)** % |

| Net | Positive (grand net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net | Coverage (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| A-1 | Routine maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Covers screens/electric systems/computers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Protects my vehicle if totaled or stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Package that covers dents/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Would prevent expensive repair bills | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Miscellaneous Positive Mentions

| A-7 | Vehicle has been excellent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Told me it was for peace of mind | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | No extra charges/no out of pockets costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| B-0 | All other positive mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Net | Neutral (grand net) | 15 | 15 | 15 | - | - | - | 17 | 14 | - | 17 | 15 | - | 25 | 15 | 33 | - | - | 17 | - | 25 | 14 | - | - | - | 25 | 25 | - |
| Net | Lack Of Information Provided (net) | 15 | 15 | 15 | - | - | - | 17 | 14 | - | 17 | 15 | - | 25 | 15 | 33 | - | - | 17 | - | 25 | 14 | - | - | - | 25 | 25 | - |
| B-1 | Extra purchase should be fully explained | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Never gave me the paperwork that explains it | 8 | 8 | 8 | - | - | - | 17 | - | - | 8 | 8 | - | - | 8 | - | - | - | 17 | - | 13 | - | - | - | - | - | 25 | - |
| 3 | Wasn't told anything about total loss protection or total protection wrap | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Never explained/not enough information given | 8 | 8 | 8 | - | - | - | - | 14 | - | 8 | 8 | - | 25 | 8 | 33 | - | - | - | - | 13 | 14 | - | - | - | - | - | 25 | - |
| 5 | All other lack of information provided mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

|  | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Miscellaneous Neutral Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-6 Canceled it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 Would want to do a cost comparison to see if it is truly worth it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 Don't know if it really works because I haven't had anything resolved yet | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 Wonder if it was a scam | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C-0 Told the sales rep as long as the payments were within reach | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 Only certain things are covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Thought it was needed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 All other neutral mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Negative (grand net)** | 23 | 23 | 23 | - | - | - | 17 | 29 | - | 25 | 23 | - | 25 | 23 | - | - | - | - | - | 17 | 25 | 38 | - | - | 25 | 25 | 33 |
| **Net Price/Cost (net)** | 8 | 8 | 8 | - | - | - | - | 14 | - | 8 | 8 | - | 25 | 8 | - | - | - | - | - | 25 | 13 | 14 | - | - | - | - | 33 |
| C-4 Increased my month payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Charged me for 36 month term on the package when my lease was only 18 months | 8 | 8 | 8 | - | - | - | - | 14 | - | 8 | 8 | - | 25 | 8 | - | - | - | - | - | 25 | 13 | 14 | - | - | - | - | 33 |
| 6 Was not told $100 deductible would be applied at the time of service | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 It's expensive/pricy/overpriced | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 All other price/cost mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Required/Forced (net)** | 8 | 8 | 8 | - | - | - | - | 14 | - | 8 | 8 | - | - | 8 | - | - | - | - | - | - | 13 | 14 | 33 | - | - | - | 25 | - |
| C-9 Told me I was going to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| D-0 Refused to remove the service contract | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 Said it was required/wouldn't have been approved for financing if I didn't purchase it | 8 | 8 | 8 | - | - | - | - | 14 | - | 8 | 8 | - | - | 8 | - | - | - | - | - | - | 13 | 14 | 33 | - | - | - | 25 | - |
| 2 Consumer should have a choice when purchasing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 All other required/forced mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Unnecessary/Pointless (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| D-4 Useless/pointless plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Never used it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 Why would I pay for something insurance already covers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 All other unnecessary/pointless mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only — Add-Ons Agreed To

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Column groupings: **Entered Survey** = Total Respondents / Terminates / Incompletes · **Most Recent Transaction** = Before April 1, 2022 / April 1, 2022 Or Later · **Mode** = Phone / Online · **Agreement** = Agreed To Any / No/Not Sure · **Add-Ons Agreed To** = Vehicle Service Contract / Complete Care Platinum Plus / GAP / High Mileage Plan / Key Replacement / Lease End Protection / Paint Protection / Prepaid Maintenance Agreement / Tire Protection / Total Loss Protection

| Code | Item | Total | Entered Survey — Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net | Customer Service (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| D-8 | Was lied to | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Scammed me/it's trick/scam/trapped me/taken advantage of | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| E-0 | Pushy/pressured me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | All other customer service mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Miscellaneous Negative Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| E-2 | Don't think the plan works/plan isn't as explained/doesn't work the way it should | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Always encounter issues when trying to get something fixed/always push back when I try to use the plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Don't get it/don't understand/confusing | 8 | 8 | 8 | - | - | - | 17 | - | - | 8 | 8 | - | - | 8 | - | - | - | 17 | - | 13 | - | - | - | - | - | 25 | - |
| 5 | It was profitable for the dealer/kick back for the salesman | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Regret it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Will never do business with them again/will never go there again | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Should come with 2 keys | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | All other negative mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| F-0 | None/nothing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X | No/not sure | 69 | 69 | 69 | - | - | - | 83 | 57 | 100 | 67 | 69 | - | 50 | 69 | 67 | 100 | 100 | 83 | 75 | 50 | 57 | 67 | 100 | - | 75 | 50 | 67 |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE
Small Base (**) = 29

Qualified Completes Only — Add-Ons Agreed To

**Q.A2d — M6**

What Dealer Told About Add-On - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen

Total Answering Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen Section

| | | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | Asked | (69) | (69) | (67) | (0)** | (2)** | (0)** | (38) | (29)** | (13)** | (54) | (67) | (0)** | (17)** | (3)** | (67) | (5)** | (6)** | (10)** | (3)** | (18)** | (8)** | (26)** | (13)** | (13)** | (12)** | (19)** | (10)** |
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Net | Warranty (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| A-1 | Explained warranty coverage for repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Warranty/extra/extended warranty (unspecified) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | All other warranty mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net | Coverage (net) | 32 | 32 | 30 | - | 100 | - | 18 | 45 | 46 | 26 | 30 | - | 29 | 67 | 30 | 40 | 33 | 10 | - | 17 | 38 | 35 | 23 | 15 | 17 | 42 | 50 |
| Net | Maintenance Coverage (subnet) | 1 | 1 | 1 | - | - | - | 3 | - | 8 | - | 1 | - | 6 | - | 1 | - | - | - | - | - | - | 4 | - | - | 8 | - | - |
| A-4 | Includes oil changes/covers oil changes/free oil changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Covers brakes/brake maintenance included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Preventative maintenance that was covered/included | 1 | 1 | 1 | - | - | - | 3 | - | 8 | - | 1 | - | 6 | - | 1 | - | - | - | - | - | - | 4 | - | - | 8 | - | - |
| 7 | Covers tires/rims/tire rotations/tire maintenance/changes included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Covers routine maintenance/what routine maintenance was covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Covers fluid changes/refills/any fluid changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| B-0 | Maintenance coverage/all maintenance included/what maintenance was included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | All other maintenance coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net | Lack of Coverage/What It Doesn't Cover (subnet) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| B-2 | Doesn't cover tires/tire replacement/tire maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Doesn't cover brakes/brake pads/brake maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | All other lack of coverage/what it doesn't cover mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only

| | | Total | Entered Survey | | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total | Total Respondents | Terminates | Incompletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | | | | | |
| | **Miscellaneous Coverage Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-5 | Would cover dents/scratches/paint repair | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | What parts were covered/covered parts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Covers keys/covers lost keys/would replace keys for free | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Coverage for certain length of time/told me how many years I had coverage for | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C-0 | Would cover the difference of what I owed if car was totaled | 14 | 14 | 12 | - | 100 | - | 8 | 17 | - | 15 | 12 | - | 6 | 33 | 12 | 20 | 17 | 10 | - | 11 | 25 | 19 | 8 | 8 | 8 | 16 | 20 |
| 1 | Would cover whatever the insurance doesn't cover | 3 | 3 | 3 | - | - | - | 3 | 3 | 15 | - | 3 | - | - | - | 3 | - | - | - | - | - | - | - | 8 | - | - | 5 | - |
| 2 | Covers against wear and tear | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Covers engine/engine issues/provides repairs for engines/parts for the engine/motor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Covers transmission/replacements/repairs to transmission/parts for the transmission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Covers electrical/technical systems/repairs for electrical system | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | 9 | 9 | 9 | - | - | - | - | 21 6 | 23 | 6 | 9 | - | 12 | 33 | 9 | 20 | - | - | - | 6 | - | 8 | - | - | - | 16 | 30 |
| 7 | Total loss protection/in case a total loss occurs/covers what insurance won't in case of a total loss | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | 6 | - | 1 | - | - | - | - | - | 13 | 4 | - | 8 | - | - | - |
| 8 | Covers repairs/covers any repairs/issues/damages/covers/reduces the costs of repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Windshield repair/windshield protection/covers windshield damage/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| D-0 | Includes labor/covers labor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Bumper to bumper coverage/covers everything | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | - | - | 1 | - | - | - | - | - | - | - | 8 | - | - | - | - |
| 2 | What was covered/explained everything it would cover/what maintenance would be covered | 1 | 1 | 1 | - | - | - | - | 3 | - | 2 | 1 | - | - | - | 1 | - | 17 | - | - | - | - | - | - | - | - | 5 | - |
| 3 | All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only

| Miscellaneous Mentions | Total | Total | Entered Survey — Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Mainte-nance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D-4 Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | 6 | 6 | 6 | - | - | - | 3 | 10 | - | 7 | 6 | - | 18 | - | 6 | - | - | 10 | - | 6 | - | 8 | 8 | - | - | 5 | 20 |
| 5 Explained the deductible/what the deductible was | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 Talked about benefits/advantages | 4 | 4 | 4 | - | - | - | 5 | 3 | 23 | - | 4 | - | 12 | - | 4 | 20 | - | - | - | 6 | - | 4 | - | - | 17 | 5 | - |
| 7 Forced/pressured to take it | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | - | 1 | - | - | - | - | - | - | - | - | - | 8 | - | - | - |
| 8 Not applicable since I purchased a new vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 Didn't tell me much/only some information on it/didn't go into great details | 4 | 4 | 4 | - | - | - | 5 | 3 | - | 6 | 4 | - | - | 4 | - | 17 | 10 | - | - | 13 | - | - | 8 | 8 | - | - | 10 |
| E-0 They were persuasive about it/made it sound like a great deal/idea | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | 6 | - | 1 | - | - | - | - | - | - | 13 | 4 | 8 | - | - | - |
| 1 Convenience/plan is convenient | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 For security/security plus/repairs for security features | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Went over service contract/all service contracts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 Tricked me/scammed me/lied to me | 3 | 3 | 3 | - | - | - | 5 | - | - | 4 | 3 | - | 6 | - | 3 | - | - | - | - | 6 | - | 8 | - | 15 | - | - | - |
| 5 Included at no extra cost/wouldn't have to pay out of pocket for anything | 1 | 1 | 1 | - | - | - | - | 3 | - | 2 | 1 | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | 5 | - |
| 6 Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 Told me about GAP insurance/told me I need GAP insurance/would cover GAP insurance/showed price comparison with and without GAP insurance/GAP insurance helps if vehicle has been totaled/GAP insurance helps pay off loan in case of an accident | 22 | 22 | 22 | - | - | - | 24 | 21 | 38 | 19 | 22 | - | 18 | 33 | 22 | 40 | - | 30 | 67 | 22 | 38 | 19 | 23 | 15 | 33 | 21 | 20 |
| 8 Recommended/highly encouraged to get it | 4 | 4 | 4 | - | - | - | 5 | 3 | - | 6 | 4 | - | - | 4 | - | 17 | - | 33 | - | 13 | 4 | 15 | - | - | - | 10 |
| 9 Would save me money | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| F-0 Told me about it/we talked about it/told me I should get it/told me to sign something | 4 | 4 | 4 | - | - | - | 3 | 7 | - | 6 | 4 | - | 6 | - | 4 | - | - | 10 | - | 6 | - | 4 | - | - | 8 | 5 | 10 |
| 1 All other miscellaneous mentions | 6 | 6 | 6 | - | - | - | 8 | 3 | - | 7 | 6 | - | 12 | - | 6 | - | 50 | 10 | - | 17 | - | 4 | - | 15 | 8 | 5 | - |
| 2 Nothing | 13 | 13 | 13 | - | - | - | 13 | 14 | 8 | 15 | 13 | - | 12 | - | 13 | 20 | - | 20 | - | 22 | 13 | 23 | 23 | 8 | 8 | 16 | 10 |
| 3 Don't know | 9 | 9 | 9 | - | - | - | 16 н | - | 8 | 9 | 9 | - | 6 | - | 9 | - | - | - | 33 | 11 | - | 4 | 23 | 8 | 17 | - | - |
| 4 No answer | 1 | 1 | 1 | - | - | - | 3 | - | 8 | - | 1 | - | - | - | 1 | - | - | - | - | - | - | - | - | 8 | - | - | - |

Qualified Completes Only — Add-Ons Agreed To

| | | | Total | Total | Entered Survey – Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Q.A3d S1 — Understanding Of Add-On – Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen**

Base / Asked Section — Total Answering Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | Apr 2019–Jun 2020 | Jul 2020–Jun 2021 | Jul 2021–Mar 2022 | Apr 2022–Jan 2023 | Feb 2023–Sep 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | (69) | (69) | (67) | (0)** | (2)** | (0)** | (38) | (29)** | (13)** | (54) | (67) | (0)** | (17)** | (3)** | (67) | (5)** | (6)** | (10)** | (3)** | (18)** | (8)** | (26)** | (13)** | (13)** | (12)** | (19)** | (10)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 It was optional | 57 | 57 | 55 | - | 100 | - | 53 | 59 | 77 | 50 | 55 | - | 41 | 67 | 55 | 80 | 50 | 50 | 67 | 44 | 63 | 46 | 62 | 46 | 50 | 63 | 50 |
| 2 It was required | 26 | 26 | 27 | - | - | - | 26 | 28 | 8 | 31 | 27 | - | 47 | 33 | 27 | - | 33 | 40 | - | 39 | 38 | 38 | 15 | 23 | 42 | 21 | 40 |
| 3 Neither | 6 | 6 | 6 | - | - | - | 8 | 3 | 8 | 6 | 6 | - | 6 | - | 6 | - | 17 | 10 | - | - | - | 8 | 8 | 15 | - | 5 | - |
| 6 **Recommended | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 **included automatically/include with lease | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 **Pressured into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 **Told me it would cost me more in the long run if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0 **Manipulated into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X **Sold me on the fact that they would be unlimited | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Y **Wasn't told anything about this | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Don't know | 12 | 12 | 12 | - | - | - | 13 | 10 | 8 | 13 | 12 | - | 6 | - | 12 | 20 | - | - | 33 | 17 | - | 8 | 15 | 15 | 8 | 11 | 10 |

**Q.A4d.1 S1 — Reason Believed Add-On Required – Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen**

SubT — It Was Required By Law Or The State

Base 2 — Total Understand Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen Was Required

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | Apr 2019–Jun 2020 | Jul 2020–Jun 2021 | Jul 2021–Mar 2022 | Apr 2022–Jan 2023 | Feb 2023–Sep 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | (18) | (18)** | (18)** | (0)** | (0)** | (0)** | (10)** | (8)** | (1)** | (17)** | (18)** | (0)** | (8)** | (1)** | (18)** | (0)** | (2)** | (4)** | (0)** | (7)** | (3)** | (10)** | (2)** | (3)** | (5)** | (4)** | (4)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | 17 | 17 | 17 | - | - | - | 20 | 13 | - | 18 | 17 | - | 13 | - | 17 | - | 50 | - | - | 29 | - | 20 | 50 | 33 | - | 25 | - |
| 2 Did not believe was required | 56 | 56 | 56 | - | - | - | 60 | 50 | 100 | 53 | 56 | - | 75 | - | 56 | - | 50 | 75 | - | 57 | 67 | 60 | 50 | 67 | 60 | 50 | 50 |
| 3 Not sure | 28 | 28 | 28 | - | - | - | 20 | 38 | - | 29 | 28 | - | 13 | 100 | 28 | - | - | 25 | - | 14 | 33 | 20 | - | - | 40 | 25 | 50 |

Qualified Completes Only — Add-Ons Agreed To

| | | Total | Total | Entered Survey — Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Q.A4d.2** S1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SubT | Reason Believed Add-On Required - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totalled Or Stolen — It Was Required By The Lender Or Finance Company — Total Understand Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Base 2 | Required | (18) | (18)** | (18)** | (0)** | (0)** | (0)** | (10)** | (8)** | (1)** | (17)** | (18)** | (0)** | (8)** | (1)** | (18)** | (0)** | (2)** | (4)** | (0)** | (7)** | (3)** | (10)** | (2)** | (3)** | (5)** | (4)** | (4)** |
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 | Believe was required | 83 | 83 | 83 | - | - | - | 70 | 100 | 100 | 82 | 83 | - | 88 | 100 | 83 | - | 50 | 75 | - | 86 | 100 | 100 | 100 | 33 | 80 | 100 | 100 |
| 2 | Did not believe was required | 11 | 11 | 11 | - | - | - | 20 | - | - | 12 | 11 | - | - | - | 11 | - | - | - | - | - | - | - | - | 67 | - | - | - |
| 3 | Not sure | 6 | 6 | 6 | - | - | - | 10 | - | - | 6 | 6 | - | 13 | - | 6 | - | 50 | 25 | - | 14 | - | - | - | - | 20 | - | - |
| **Q.A4d.3** S1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SubT | Reason Believed Add-On Required - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen — It Was Required By Insurance — Total Understand Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen Was | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Base 2 | Required | (18) | (18)** | (18)** | (0)** | (0)** | (0)** | (10)** | (8)** | (1)** | (17)** | (18)** | (0)** | (8)** | (1)** | (18)** | (0)** | (2)** | (4)** | (0)** | (7)** | (3)** | (10)** | (2)** | (3)** | (5)** | (4)** | (4)** |
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 | Believe was required | 44 | 44 | 44 | - | - | - | 30 | 63 | - | 47 | 44 | - | 38 | 100 | 44 | - | 100 | 75 | - | 71 | 67 | 40 | - | 33 | 40 | 75 | 50 |
| 2 | Did not believe was required | 56 | 56 | 56 | - | - | - | 70 | 38 | 100 | 53 | 56 | - | 63 | - | 56 | - | - | 25 | - | 29 | 33 | 60 | 100 | 67 | 60 | 25 | 50 |
| 3 | Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Q.A4d.4** S1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SubT | Reason Believed Add-On Required - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen — It Was Required As Part Of A Package — Total Understand Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Base 2 | Required | (18) | (18)** | (18)** | (0)** | (0)** | (0)** | (10)** | (8)** | (1)** | (17)** | (18)** | (0)** | (8)** | (1)** | (18)** | (0)** | (2)** | (4)** | (0)** | (7)** | (3)** | (10)** | (2)** | (3)** | (5)** | (4)** | (4)** |
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 | Believe was required | 50 | 50 | 50 | - | - | - | 50 | 50 | - | 53 | 50 | - | 38 | - | 50 | - | 50 | 50 | - | 43 | 33 | 50 | 50 | 67 | 40 | 50 | 50 |
| 2 | Did not believe was required | 33 | 33 | 33 | - | - | - | 30 | 38 | 100 | 29 | 33 | - | 50 | - | 33 | - | - | 25 | - | 29 | 33 | 40 | 50 | - | 40 | 25 | 50 |
| 3 | Not sure | 17 | 17 | 17 | - | - | - | 20 | 13 | - | 18 | 17 | - | 13 | 100 | 17 | - | 50 | 25 | - | 29 | 33 | 10 | - | 33 | 20 | 25 | - |

Qualified Completes Only

| | | | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Total | Total Respondents | Terminates | Incompletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | | | | | |

**Q.A4d.5 — S1 — Reason Believed Add-On Required - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen**

SubT — It Was Required For Security Or Safety — Total Understand Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen Was Required

Base 2

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | (18) | (18)** | (18)** | (0)** | (0)** | (0)** | (10)** | (8)** | (1)** | (17)** | (18)** | (0)** | (8)** | (1)** | (18)** | (0)** | (2)** | (4)** | (0)** | (7)** | (3)** | (10)** | (2)** | (3)** | (5)** | (4)** | (4)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | 44 | 44 | 44 | - | - | - | 30 | 63 | 100 | 41 | 44 | - | 38 | - | 44 | - | 50 | 50 | - | 57 | 33 | 50 | 50 | 33 | 20 | 50 | 75 |
| 2 Did not believe was required | 39 | 39 | 39 | - | - | - | 60 | 13 | - | 41 | 39 | - | 50 | - | 39 | - | 50 | 50 | - | 29 | 33 | 30 | 50 | 67 | 60 | 25 | - |
| 3 Not sure | 17 | 17 | 17 | - | - | - | 10 | 25 | - | 18 | 17 | - | 13 | 100 | 17 | - | - | - | - | 14 | 33 | 20 | - | - | 20 | 25 | 25 |

**Q.A4d.Summ1 — - — Reason Believed Add-On Required - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen**

SubT — Believed Was Required Summary — Total Understand Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen Was Required

Base 2

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | (18) | (18)** | (18)** | (0)** | (0)** | (0)** | (10)** | (8)** | (1)** | (17)** | (18)** | (0)** | (8)** | (1)** | (18)** | (0)** | (2)** | (4)** | (0)** | (7)** | (3)** | (10)** | (2)** | (3)** | (5)** | (4)** | (4)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 It was required by law or the state | 17 | 17 | 17 | - | - | - | 20 | 13 | - | 18 | 17 | - | 13 | - | 17 | - | 50 | - | - | 29 | - | 20 | 50 | 33 | - | 25 | - |
| 1 It was required by the lender or finance company | 83 | 83 | 83 | - | - | - | 70 | 100 | 100 | 82 | 83 | - | 88 | 100 | 83 | - | 50 | 75 | - | 86 | 100 | 100 | 100 | 33 | 80 | 100 | 100 |
| 1 It was required by insurance | 44 | 44 | 44 | - | - | - | 30 | 63 | - | 47 | 44 | - | 38 | 100 | 44 | - | 100 | 75 | - | 71 | 67 | 40 | - | 33 | 40 | 75 | 50 |
| 1 It was required as part of a package | 50 | 50 | 50 | - | - | - | 50 | 50 | - | 53 | 50 | - | 38 | - | 50 | - | 50 | 50 | - | 43 | 33 | 50 | 50 | 67 | 40 | 50 | 50 |
| 1 It was required for security or safety | 44 | 44 | 44 | - | - | - | 30 | 63 | 100 | 41 | 44 | - | 38 | - | 44 | - | 50 | 50 | - | 57 | 33 | 50 | 50 | 33 | 20 | 50 | 75 |

Qualified Completes Only

**Q.A4d2  M3**

Other Reasons Believe Add-On Required - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen

Total Understand Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen Was Required And Asked

| | Total | Total | Entered Survey — Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Add-Ons: Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base Asked | (18) | (18)** | (18)** | (0)** | (0)** | (0)** | (10)** | (8)** | (1)** | (17)** | (18)** | (0)** | (8)** | (1)** | (18)** | (0)** | (2)** | (4)** | (0)** | (7)** | (3)** | (10)** | (2)** | (3)** | (5)** | (4)** | (4)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| **Net Coverage (net)** | 6 | 6 | 6 | - | - | - | - | 13 | - | 6 | 6 | - | - | - | 6 | - | - | - | - | - | - | 10 | - | - | - | - | 25 |
| A-1 Would cover failures | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Warranty would cover if car broke down | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Would cover repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 Covered oil changes only if done at the dealer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | 6 | 6 | 6 | - | - | - | - | 13 | - | 6 | 6 | - | - | - | 6 | - | - | - | - | - | - | 10 | - | - | - | - | 25 |
| 6 Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 Coverage for certain length of time/told me how many years I had coverage for | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 What was covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Miscellaneous Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-0 Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | 22 | 22 | 22 | - | - | - | 20 | 25 | - | 24 | 22 | - | 25 | - | 22 | - | - | 25 | - | 14 | - | 20 | - | 33 | 20 | 25 | 25 |
| 1 To protect myself | 11 | 11 | 11 | - | - | - | 10 | 13 | 100 | 6 | 11 | - | 13 | - | 11 | - | 50 | - | - | 14 | - | 20 | - | 33 | - | - | 25 |
| 2 Vehicle is older | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Loan is high compared to cost of vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 Was included in the contract/lease/price | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | 6 | 6 | 6 | - | - | - | - | 13 | - | 6 | 6 | - | - | - | 6 | - | - | - | - | - | - | 10 | - | - | - | - | 25 |
| 6 Would raise interest rate if I didn't | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 More money for the dealer | 6 | 6 | 6 | - | - | - | - | 13 | - | 6 | 6 | - | 13 | 100 | 6 | - | - | - | - | 14 | 33 | - | - | - | - | 25 | - |
| 8 Recall by Nissan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 Talked into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C-0 All other miscellaneous mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 None/nothing | 28 | 28 | 28 | - | - | - | 40 | 13 | - | 29 | 28 | - | 25 | - | 28 | - | 50 | 50 | - | 29 | 33 | 30 | - | - | - | 80 | 25 |
| 2 Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 No answer | 6 | 6 | 6 | - | - | - | 10 | - | - | 6 | 6 | - | - | - | 6 | - | - | - | - | - | - | - | - | 33 | - | - | - |
| X No/not sure | 22 | 22 | 22 | - | - | - | 20 | 25 | - | 24 | 22 | - | 25 | - | 22 | - | - | 25 | - | 29 | 33 | 20 | 100 | - | - | 50 | - |

Qualified Completes Only — Add-Ons Agreed To

**Q.A5d / M6**

Any Other Mentions About Add-On - Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen

Total Answering Guaranteed Asset Protection Or GAP Insurance, To Cover The Difference Between What You Owe And The Cash Value Of Your Vehicle If It Is Totaled Or Stolen Section

| Base / Asked | | Total | Total | Total Respondents | Termi-nates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | | (68) | (68) | (67) | (0)** | (1)** | (0)** | (38) | (29)** | (13)** | (54) | (67) | (0)** | (17)** | (3)** | (67) | (5)** | (6)** | (10)** | (3)** | (18)** | (8)** | (26)** | (13)** | (13)** | (12)** | (19)** | (10)** |
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Net | Positive (grand net) | 1 | 1 | 1 | - | - | - | 3 | - | 8 | - | 1 | - | 6 | - | 1 | - | - | - | - | - | - | 4 | - | - | 8 | - | - |
| Net | Coverage (net) | 1 | 1 | 1 | - | - | - | 3 | - | 8 | - | 1 | - | 6 | - | 1 | - | - | - | - | - | - | 4 | - | - | 8 | - | - |
| A-1 | Routine maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Covers screens/electric systems/computers | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | Protects my vehicle if totaled or stolen | 1 | 1 | 1 | - | - | - | 3 | - | 8 | - | 1 | - | 6 | - | 1 | - | - | - | - | - | - | 4 | - | - | 8 | - | - |
| 4 | Package that covers dents/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Would prevent expensive repair bills | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Miscellaneous Positive Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| A-7 | Vehicle has been excellent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Told me it was for peace of mind | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | No extra charges/no out of pockets costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| B-0 | All other positive mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net | Neutral (grand net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net | Lack Of Information Provided (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| B-1 | Extra purchase should be fully explained | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Never gave me the paperwork that explains it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Wasn't told anything about total loss protection or total protection wrap | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Never explained/not enough information given | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | All other lack of information provided mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only — Add-Ons Agreed To

| | | Total | Entered Survey — Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Miscellaneous Neutral Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-6 | Canceled it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Would want to do a cost comparison to see if it is truly worth it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Don't know if it really works because I haven't had anything resolved yet | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Wonder if it was a scam | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C-0 | Told the sales rep as long as the payments were within reach | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Only certain things are covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Thought it was needed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | All other neutral mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net | **Negative (grand net)** | 9 | 9 | 9 | - | - | - | 11 | 7 | 8 | 9 | 9 | - | 12 | - | 9 | - | - | 10 | 33 | 17 | - | 12 | - | 15 | 17 | 5 | 10 |
| Net | Price/Cost (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C-4 | Increased my month payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Charged me for 36 month term on the package when my lease was only 18 months | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Was not told $100 deductible would be applied at the time of service | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | It's expensive/pricy/overpriced | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | All other price/cost mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net | **Required/Forced (net)** | 1 | 1 | 1 | - | - | - | - | 3 | - | 2 | 1 | - | 6 | - | 1 | - | - | - | - | 6 | - | 4 | - | - | - | - | 10 |
| C-9 | Told me I was going to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| D-0 | Refused to remove the service contract | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Said it was required/wouldn't have been approved for financing if I didn't purchase it | 1 | 1 | 1 | - | - | - | - | 3 | - | 2 | 1 | - | 6 | - | 1 | - | - | - | - | 6 | - | 4 | - | - | - | - | 10 |
| 2 | Consumer should have a choice when purchasing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | All other required/forced mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net | **Unnecessary/Pointless (net)** | 3 | 3 | 3 | - | - | - | 5 | - | 8 | 2 | 3 | - | 6 | - | 3 | - | - | - | 33 | 6 | - | 4 | - | 8 | 8 | - | - |
| D-4 | Useless/pointless plan | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | 6 | - | 1 | - | - | - | - | 4 | - | 4 | - | 8 | - | - | - |
| 5 | Never used it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Why would I pay for something insurance already covers | 1 | 1 | 1 | - | - | - | 3 | - | 8 | - | 1 | - | - | - | 1 | - | - | - | 33 | 6 | - | - | - | - | 8 | - | - |
| 7 | All other unnecessary/pointless mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only — Add-Ons Agreed To

| Code | Customer Service / Negative Mentions | Total | Entered Survey: Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net | Customer Service (net) | 6 | 6 | 6 | - | - | - | 6 | 3 | 6 | 6 | 6 | - | 6 | - | 6 | - | - | - | 33 | 11 | - | 6 | - | 15 | 6 | 5 | - |
| D-8 | Was lied to | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | 6 | - | 1 | - | - | - | - | - | - | 4 | - | 8 | - | - | - |
| 9 | Scammed me/it's trick/scam/trapped me/taken advantage of | 3 | 3 | 3 | - | - | - | 5 | - | 8 | 2 | 3 | - | - | - | 3 | - | - | - | 33 | 11 | - | 4 | - | 8 | 8 | - | - |
| E-0 | Pushy/pressured me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | All other customer service mentions | 1 | 1 | 1 | - | - | - | - | 3 | - | 2 | 1 | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 5 | - |

Miscellaneous Negative Mentions

| Code | Negative Mentions | Total | Entered Survey: Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-2 | Don't think the plan works/plan isn't as explained/doesn't work the way it should | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Always encounter issues when trying to get something fixed/always push back when I try to use the plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Don't get it/don't understand/confusing | 3 | 3 | 3 | - | - | - | 3 | 3 | - | 4 | 3 | - | - | - | 3 | - | - | - | 10 | - | - | - | - | - | - | 8 | 5 |
| 5 | It was profitable for the dealer/kick back for the salesman | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | 6 | - | 1 | - | - | - | - | - | - | 4 | - | 8 | - | - | - |
| 6 | Regret it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Will never do business with them again/will never go there again | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Should come with 2 keys | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | All other negative mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| F-0 | None/nothing | 13 | 13 | 12 | - | 100 | - | 11 | 14 | - | 15 | 12 | - | 24 | - | 12 | 20 | 17 | 30 | - | 6 | - | 15 | - | 15 | 17 | 16 | 10 |
| 1 | Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X | No/not sure | 76 | 76 | 78 | - | - | - | 76 | 79 | 85 | 76 | 78 | - | 59 | 100 | 78 | 80 | 83 | 60 | 67 | 78 | 100 | 69 | 100 | 69 | 58 | 79 | 80 |

Qualified Completes Only

**Q.A2e — M6**

What Dealer Told About Add-On - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles

Total Answering High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles Section

| | Base Asked | | Total | Entered Survey | | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Total Respondents | Terminates | Incompletes | | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
| | | | (9) | (9)** | (9)** | (0)** | (0)** | (0)** | (5)** | (4)** | (1)** | (8)** | (9)** | (0)** | (3)** | (1)** | (5)** | (9)** | (0)** | (1)** | (0)** | (2)** | (0)** | (4)** | (2)** | (2)** | (1)** | (3)** | (1)** |
| | | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Net | Warranty (net) | | 11 | 11 | 11 | - | - | - | 20 | - | 100 | - | 11 | - | - | - | 20 | 11 | - | - | - | 50 | - | - | - | - | 100 | - | - |
| A-1 | Explained warranty coverage for repairs | | - | - | - | | | | - | | | | | | | | | | | | | | | | | | | | | |
| 2 | Warranty/extra/extended warranty (unspecified) | | 11 | 11 | 11 | - | - | - | 20 | - | 100 | - | 11 | - | - | - | 20 | 11 | - | - | - | 50 | - | - | - | - | 100 | - | - |
| 3 | All other warranty mentions | | - | - | - | | | | - | | | | - | | | | | | | | | | | | | | | | | |
| Net | Coverage (net) | | 33 | 33 | 33 | - | - | - | 40 | 25 | 100 | 25 | 33 | - | 33 | 100 | 40 | 33 | - | - | - | 100 | - | 25 | 50 | - | 100 | 33 | - |
| Net | Maintenance Coverage (subnet) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| A-4 | Includes oil changes/covers oil changes/free oil changes | | - | - | - | | | | - | | | | | | | | | | | | | | | | | | | | | |
| 5 | Covers brakes/brake maintenance included | | - | - | - | | | | - | | | | | | | | | | | | | | | | | | | | | |
| 6 | Preventative maintenance that was covered/included | | - | - | - | | | | - | | | | | | | | | | | | | | | | | | | | | |
| 7 | Covers tires/rims/tire rotations/tire maintenance/changes included | | - | - | - | | | | - | | | | | | | | | | | | | | | | | | | | | |
| 8 | Covers routine maintenance/what routine maintenance was covered | | - | - | - | | | | - | | | | | | | | | | | | | | | | | | | | | |
| 9 | Covers fluid changes/refills/any fluid changes | | - | - | - | | | | - | | | | | | | | | | | | | | | | | | | | | |
| B-0 | Maintenance coverage/all maintenance included/what maintenance was included | | - | - | - | | | | - | | | | | | | | | | | | | | | | | | | | | |
| 1 | All other maintenance coverage mentions | | - | - | - | | | | - | | | | | | | | | | | | | | | | | | | | | |
| Net | Lack of Coverage/What It Doesn't Cover (subnet) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| B-2 | Doesn't cover tires/tire replacement/tire maintenance | | - | - | - | | | | - | | | | | | | | | | | | | | | | | | | | | |
| 3 | Doesn't cover brakes/brake pads/brake maintenance | | - | - | - | | | | - | | | | | | | | | | | | | | | | | | | | | |
| 4 | All other lack of coverage/what it doesn't cover mentions | | - | - | - | | | | - | | | | | | | | | | | | | | | | | | | | | |

Qualified Completes Only

| | | Total | Total | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
| | | | | Total Respondents | Terminates | Incompletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Miscellaneous Coverage Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-5 | Would cover dents/scratches/paint repair | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | What parts were covered/covered parts | 11 | 11 | 11 | - | - | - | 20 | - | 100 | - | 11 | - | - | - | 20 | 11 | - | - | - | 50 | - | - | - | - | 100 | - | - |
| 7 | Covers keys/covers lost keys/would replace keys for free | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | 11 | 11 | 11 | - | - | - | 20 | - | 100 | - | 11 | - | - | - | 20 | 11 | - | - | - | 50 | - | - | - | - | 100 | - | - |
| 9 | Coverage for certain length of time/told me how many years I had coverage for | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C-0 | Would cover the difference of what I owed if car was totaled | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Would cover whatever the insurance doesn't cover | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Covers against wear and tear | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Covers engine/engine issues/provides repairs for engines/parts for the engine/motor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Covers transmission/replacements/repairs to transmission/parts for the transmission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Covers electrical/technical systems/repairs for electrical systems/parts for electrical system | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Total loss protection/in case a total loss occurs/covers what insurance won't in case of a total loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Covers repairs/covers any repairs/issues/damages/covers/reduces the costs of repairs | 22 | 22 | 22 | - | - | - | 20 | 25 | 100 | 13 | 22 | - | 33 | 100 | 40 | 22 | - | - | - | 100 | - | 25 | - | - | 100 | 33 | - |
| 9 | Windshield repair/windshield protection/covers windshield damage/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| D-0 | Includes labor/covers labor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Bumper to bumper coverage/covers everything | 11 | 11 | 11 | - | - | - | 20 | - | - | 13 | 11 | - | - | - | - | 11 | - | - | - | - | - | - | 50 | - | - | - | - |
| 2 | What was covered/explained everything it would cover/what maintenance would be covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only

| | | Total | Total | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Total Respondents | Termi-nates | Incom-pletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |

Miscellaneous Mentions

| | Label | Total | Total | Total Resp | Term | Incom | Did Not | Before Apr 2022 | Apr 2022+ | Phone | Online | Agreed Any | No/Not Sure | VSC | CCPP | GAP | High Mileage | Key Repl | Lease End | Paint | Prepaid | Tire | Total Loss | Apr19–Jun20 | Jul20–Jun21 | Jul21–Mar22 | Apr22–Jan23 | Feb23–Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D-4 | Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Explained the deductible/what the deductible was | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20 | - | - | - | - | - | - | - | - | - | - | 33 | - |
| 6 | Talked about benefits/advantages | 11 | 11 | 11 | - | - | - | - | 25 | - | 13 | 11 | - | 33 | - | 20 | 11 | - | - | - | - | - | 25 | - | - | - | 33 | - |
| 7 | Forced/pressured to take it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Not applicable since I purchased a new vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Didn't tell me much/only some information on it/didn't go into great details | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| E-0 | They were persuasive about it/made it sound like a great deal/idea | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Convenience/plan is convenient | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | For security/security plus/repairs for security features | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Went over service contract/all service contracts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Tricked me/scammed me/lied to me | 11 | 11 | 11 | - | - | - | 20 | - | - | 13 | 11 | - | - | - | - | 11 | - | - | - | - | - | - | 50 | - | - | - | - |
| 5 | Included at no extra cost/wouldn't have to pay out of pocket for anything | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Told me about GAP insurance/told me I need GAP insurance/would cover GAP insurance/showed price comparison with and without GAP insurance/GAP insurance helps if vehicle has been totaled/GAP insurance helps pay off loan in case of an accident | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Recommended/highly encouraged to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Would save me money | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| F-0 | Told me about it/we talked about it/told me I should get it/told me to sign something | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | All other miscellaneous mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Nothing | 11 | 11 | 11 | - | - | - | 20 | - | - | 13 | 11 | - | - | - | 20 | 11 | - | - | - | - | - | 25 | 50 | - | - | - | - |
| 3 | Don't know | 33 | 33 | 33 | - | - | - | 20 | 50 | - | 38 | 33 | - | 33 | - | 20 | 33 | - | 100 | - | - | - | 25 | - | 50 | - | 33 | 100 |
| 4 | No answer | 11 | 11 | 11 | - | - | - | 20 | - | - | 13 | 11 | - | - | - | - | 11 | - | - | - | - | - | - | - | 50 | - | - | - |

Qualified Completes Only

| | | | | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Total | Total Respondents | Termi-nates | Incom-pletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | | | | | |

**Q.A3e**   **S1** — Understanding Of Add-On - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles

Base Asked — Total Answering High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles Section

| Code | Answer | Total | Total | Total Resp | Term | Incom | Did Not Enter | Before Apr 1 2022 | Apr 1 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | VSC | CCP Plus | GAP | High Mileage Plan | Key Repl | Lease End Prot | Paint Prot | Prepaid Maint Agr | Tire Prot | Total Loss Prot | Apr 2019–Jun 2020 | Jul 2020–Jun 2021 | Jul 2021–Mar 2022 | Apr 2022–Jan 2023 | Feb 2023–Sep 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | | (9) | (9)** | (9)** | (0)** | (0)** | (0)** | (5)** | (4)** | (1)** | (8)** | (9)** | (0)** | (3)** | (1)** | (5)** | (9)** | (0)** | (1)** | (0)** | (2)** | (0)** | (4)** | (2)** | (2)** | (1)** | (3)** | (1)** |
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 | It was optional | 56 | 56 | 56 | - | - | - | 20 | 100 | 100 | 50 | 56 | - | 100 | 100 | 60 | 56 | - | 100 | - | 100 | - | 50 | - | - | 100 | 100 | 100 |
| 2 | It was required | 11 | 11 | 11 | - | - | - | 20 | - | - | 13 | 11 | - | - | - | - | 11 | - | - | - | - | - | - | 50 | - | - | - | - |
| 3 | Neither | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | **Recommended | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | **included automatically/include with lease | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | **Pressured into it | 11 | 11 | 11 | - | - | - | 20 | - | - | 13 | 11 | - | - | - | 20 | 11 | - | - | - | - | - | 25 | - | 50 | - | - | - |
| 9 | **Told me it would cost me more in the long run if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0 | **Manipulated into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X | **Sold me on the fact that they would be unlimited | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Y | **Wasn't told anything about this | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Don't know | 22 | 22 | 22 | - | - | - | 40 | - | - | 25 | 22 | - | - | - | 20 | 22 | - | - | - | - | - | 25 | 50 | 50 | - | - | - |

**Q.A4e.1**   **S1** — Reason Believed Add-On Required - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles

SubT — It Was Required By Law Or The State

Base — Total Understand High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles Was Required

| Code | Answer | Total | Total | Total Resp | Term | Incom | Did Not Enter | Before Apr 1 2022 | Apr 1 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | VSC | CCP Plus | GAP | High Mileage Plan | Key Repl | Lease End Prot | Paint Prot | Prepaid Maint Agr | Tire Prot | Total Loss Prot | Apr 2019–Jun 2020 | Jul 2020–Jun 2021 | Jul 2021–Mar 2022 | Apr 2022–Jan 2023 | Feb 2023–Sep 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | | (1) | (1)** | (1)** | (0)** | (0)** | (0)** | (1)** | (0)** | (0)** | (1)** | (1)** | (0)** | (0)** | (0)** | (0)** | (1)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (1)** | (0)** | (0)** | (0)** | (0)** |
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 | Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Did not believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Not sure | 100 | 100 | 100 | - | - | - | 100 | - | - | 100 | 100 | - | - | - | - | 100 | - | - | - | - | - | - | 100 | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only

| | | | Total | Entered Survey — Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Add-Ons Agreed To — Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Q.A4e.2** — S1 — Reason Believed Add-On Required - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles — It Was Required By The Lender Or Finance Company

SubT — Total Understand High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage

Base 2 — Or Older Vehicles Was Required

| | Total | Total | Term | Incom | Did Not | Before | Later | Phone | Online | Agreed | No/Not | VSC | CC Plat | GAP | High Mil | Key | Lease | Paint | Prepaid | Tire | Total Loss | Apr19-Jun20 | Jul20-Jun21 | Jul21-Mar22 | Apr22-Jan23 | Feb23-Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (1) | (1)** | (1)** | (0)** | (0)** | (0)** | (1)** | (0)** | (0)** | (1)** | (1)** | (0)** | (0)** | (0)** | (0)** | (1)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (1)** | (0)** | (0)** | (0)** | (0)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | 100 | 100 | 100 | - | - | - | 100 | - | - | 100 | 100 | - | - | - | - | 100 | - | - | - | - | - | - | 100 | - | - | - | - |
| 2 Did not believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4e.3** — S1 — Reason Believed Add-On Required - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles — It Was Required By Insurance

SubT — Total Understand High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage

Base 2 — Or Older Vehicles Was Required

| | Total | Total | Term | Incom | Did Not | Before | Later | Phone | Online | Agreed | No/Not | VSC | CC Plat | GAP | High Mil | Key | Lease | Paint | Prepaid | Tire | Total Loss | Apr19-Jun20 | Jul20-Jun21 | Jul21-Mar22 | Apr22-Jan23 | Feb23-Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (1) | (1)** | (1)** | (0)** | (0)** | (0)** | (1)** | (0)** | (0)** | (1)** | (1)** | (0)** | (0)** | (0)** | (1)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (1)** | (0)** | (0)** | (0)** | (0)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Did not believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Not sure | 100 | 100 | 100 | - | - | - | 100 | - | - | 100 | 100 | - | - | - | 100 | - | - | - | - | - | - | 100 | - | - | - | - |

**Q.A4e.4** — S1 — Reason Believed Add-On Required - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles

SubT — It Was Required As Part Of A Package — Total Understand High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage

Base 2 — Or Older Vehicles Was Required

| | Total | Total | Term | Incom | Did Not | Before | Later | Phone | Online | Agreed | No/Not | VSC | CC Plat | GAP | High Mil | Key | Lease | Paint | Prepaid | Tire | Total Loss | Apr19-Jun20 | Jul20-Jun21 | Jul21-Mar22 | Apr22-Jan23 | Feb23-Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (1) | (1)** | (1)** | (0)** | (0)** | (0)** | (1)** | (0)** | (0)** | (1)** | (1)** | (0)** | (0)** | (0)** | (1)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (1)** | (0)** | (0)** | (0)** | (0)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | 100 | 100 | 100 | - | - | - | 100 | - | - | 100 | 100 | - | - | - | 100 | - | - | - | - | - | - | 100 | - | - | - | - |
| 2 Did not believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only

| | | | Total | Entered Survey — Total | Entered Survey — Total Respondents | Entered Survey — Terminates | Entered Survey — Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | Most Recent Transaction — April 1, 2022 Or Later | Mode — Phone | Mode — Online | Agreement — Agreed To Any | Agreement — No/Not Sure | Add-Ons Agreed To — Vehicle Service Contract | Add-Ons Agreed To — Complete Care Platinum Plus | Add-Ons Agreed To — GAP | Add-Ons Agreed To — High Mileage Plan | Add-Ons Agreed To — Key Replacement | Add-Ons Agreed To — Lease End Protection | Add-Ons Agreed To — Paint Protection | Add-Ons Agreed To — Prepaid Maintenance Agreement | Add-Ons Agreed To — Tire Protection | Add-Ons Agreed To — Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Q.A4e.5  S1  Reason Believed Add-On Required - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles**

SubT — It Was Required For Security Or Safety

Base 2 — Total Understand High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles Was Required

| | (1) % | (1)** % | (1)** % | (0)** % | (0)** % | (0)** % | (1)** % | (0)** % | (0)** % | (1)** % | (1)** % | (0)** % | (0)** % | (0)** % | (0)** % | (1)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (1)** % | (0)** % | (0)** % | (0)** % | (0)** % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

1 Believe was required — 100 | 100 | 100 | - | - | - | 100 | - | - | 100 | 100 | - | - | - | - | 100 | - | - | - | - | - | - | 100 | - | - | - | -

2 Did not believe was required — - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | -

3 Not sure — - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | -

**Q.A4e.Summ1  -  Reason Believed Add-On Required - High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles Believed Was Required Summary**

SubT — Total Understand High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles Was Required

Base 2 —

| | (1) % | (1)** % | (1)** % | (0)** % | (0)** % | (0)** % | (1)** % | (0)** % | (0)** % | (1)** % | (1)** % | (0)** % | (0)** % | (0)** % | (0)** % | (1)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (1)** % | (0)** % | (0)** % | (0)** % | (0)** % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

1 It was required by law or the state — - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | -

1 It was required by the lender or finance company — 100 | 100 | 100 | - | - | - | 100 | - | - | 100 | 100 | - | - | - | - | 100 | - | - | - | - | - | - | 100 | - | - | - | -

1 It was required by insurance — - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | -

1 It was required as part of a package — 100 | 100 | 100 | - | - | - | 100 | - | - | 100 | 100 | - | - | - | - | 100 | - | - | - | - | - | - | 100 | - | - | - | -

1 It was required for security or safety — 100 | 100 | 100 | - | - | - | 100 | - | - | 100 | 100 | - | - | - | - | 100 | - | - | - | - | - | - | 100 | - | - | - | -

Qualified Completes Only

**Q.A5e — M6**

Any Other Mentions About Add-On – High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles

Total Answering High Mileage Plan, To Cover Certain Repairs And Replacement Parts On High Mileage Or Older Vehicles Section

| | | | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Total Respondents | Terminates | Incompletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | | | | | |
| Base | Total | (9) | (9)** | (9)** | (0)** | (0)** | (0)** | (5)** | (4)** | (1)** | (8)** | (9)** | (0)** | (3)** | (1)** | (5)** | (9)** | (0)** | (1)** | (0)** | (2)** | (0)** | (4)** | (2)** | (2)** | (1)** | (3)** | (1)** |
| Asked | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |

| | | Total | Total | Respondents | Terminates | Incompletes | Did Not Enter | Before 2022 | Apr 2022+ | Phone | Online | Agreed | No/Not Sure | VSC | Plat+ | GAP | High Mileage | Key | Lease | Paint | Prepaid | Tire | Total Loss | 19-20 | 20-21 | 21-22 | 22-23 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net | **Positive (grand net)** | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : |
| Net | **Coverage (net)** | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : |
| A-1 | Routine maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Covers screens/electric systems/computers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Protects my vehicle if totaled or stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Package that covers dents/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Would prevent expensive repair bills | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Miscellaneous Positive Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| A-7 | Vehicle has been excellent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Told me it was for peace of mind | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | No extra charges/no out of pockets costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| B-0 | All other positive mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net | **Neutral (grand net)** | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : |
| Net | **Lack Of Information Provided (net)** | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : |
| B-1 | Extra purchase should be fully explained | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Never gave me the paperwork that explains it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Wasn't told anything about total loss protection or total protection wrap | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Never explained/not enough information given | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | All other lack of information provided mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only

| Code | | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Miscellaneous Neutral Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-6 | Canceled it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Would want to do a cost comparison to see if it is truly worth it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Don't know if it really works because I haven't had anything resolved yet | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Wonder if it was a scam | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C-0 | Told the sales rep as long as the payments were within reach | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Only certain things are covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Thought it was needed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | All other neutral mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net | Negative (grand net) | 33 | 33 | 33 | - | - | - | 40 | 25 | - | 38 | 33 | - | - | - | 20 | 33 | - | - | - | - | - | 25 | 50 | 50 | - | - | 100 |
| Net | Price/Cost (net) | 11 | 11 | 11 | - | - | - | - | 25 | - | 13 | 11 | - | - | - | - | 11 | - | - | - | - | - | - | - | - | - | - | 100 |
| C-4 | Increased my month payment Charged me for 36 month term on the package when my lease was only 18 months | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Was not told $100 deductible would be applied at the time of service | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | It's expensive/pricy/overpriced | 11 | 11 | 11 | - | - | - | - | 25 | - | 13 | 11 | - | - | - | - | 11 | - | - | - | - | - | - | - | - | - | - | 100 |
| 8 | All other price/cost mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net | Required/Forced (net) | 11 | 11 | 11 | - | - | - | 20 | - | - | 13 | 11 | - | - | - | - | 11 | - | - | - | - | - | - | 50 | - | - | - | - |
| C-9 | Told me I was going to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| D-0 | Refused to remove the service contract | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Said it was required/wouldn't have been approved for financing if I didn't purchase it | 11 | 11 | 11 | - | - | - | 20 | - | - | 13 | 11 | - | - | - | - | 11 | - | - | - | - | - | - | 50 | - | - | - | - |
| 2 | Consumer should have a choice when purchasing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | All other required/forced mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net | Unnecessary/Pointless (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| D-4 | Useless/pointless plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Never used it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Why would I pay for something insurance already covers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | All other unnecessary/pointless mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only — Add-Ons Agreed To

| Net | Customer Service (net) | Total | Entered Survey — Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net | Customer Service (net) | 11 | 11 | 11 | - | - | - | 20 | - | - | 13 | 11 | - | - | - | 20 | 11 | - | - | - | - | - | 25 | - | 50 | - | - | - |
| D-8 | Was lied to | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Scammed me/it's trick/scam/trapped me/taken advantage of | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| E-0 | Pushy/pressured me | 11 | 11 | 11 | - | - | - | 20 | - | - | 13 | 11 | - | - | - | 20 | 11 | - | - | - | - | - | 25 | - | 50 | - | - | - |
| 1 | All other customer service mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Miscellaneous Negative Mentions | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| E-2 | Don't think the plan works/plan isn't as explained/doesn't work the way it should | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Always encounter issues when trying to get something fixed/always push back when I try to use the plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Don't get it/don't understand/confusing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | It was profitable for the dealer/kick back for the salesman | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Regret it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Will never do business with them again/will never go there again | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Should come with 2 keys | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | All other negative mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| F-0 | None/nothing | 11 | 11 | 11 | - | - | - | - | 25 | - | 13 | 11 | - | 33 | - | 20 | 11 | - | - | - | - | - | 25 | - | - | - | 33 | - |
| 1 | Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X | No/not sure | 56 | 56 | 56 | - | - | - | 60 | 50 | 100 | 50 | 56 | - | 67 | 100 | 60 | 56 | - | 100 | - | 100 | - | 50 | 50 | 50 | 100 | 67 | - |

| | | | Total | Total | Entered Survey Total Respo-ndents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Con-tract | Com-plete Care Pla-tinum | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb-ruary 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Qualified Completes Only / Add-Ons Agreed To

**Q.A2f** **M6**

What Dealer Told About Add-On - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed

Total Answering Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed Section

| Base | Asked | | (14) % | (14)** % | (14)** % | (0)** % | (0)** % | (0)** % | (6)** % | (8)** % | (1)** % | (13)** % | (14)** % | (0)** % | (4)** % | (4)** % | (6)** % | (0)** % | (14)** % | (4)** % | (3)** % | (5)** % | (5)** % | (5)** % | (2)** % | (2)** % | (2)** % | (5)** % | (3)** % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | Net | Warranty (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | A-1 | | Explained warranty coverage for repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 2 | | Warranty/extra/extended warranty (unspecified) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 3 | | All other warranty mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | Net | Coverage (net) | 57 | 57 | 57 | - | - | - | 83 | 38 | 100 | 54 | 57 | - | 50 | 50 | 67 | - | 57 | 25 | 33 | 60 | 60 | 60 | 100 | 100 | 50 | 40 | 33 |
| | | Net | Maintenance Coverage (subnet) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | A-4 | | Includes oil changes/covers oil changes/free oil changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 5 | | Covers brakes/brake maintenance included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 6 | | Preventative maintenance that was covered/included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 7 | | Covers tires/rims/tire rotations/tire maintenance/changes included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 8 | | Covers routine maintenance/what routine maintenance was covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 9 | | Covers fluid changes/refills/any fluid changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | B-0 | | Maintenance coverage/all maintenance included/what maintenance was included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 1 | | All other maintenance coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | Net | Lack of Coverage/What It Doesn't Cover (subnet) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | B-2 | | Doesn't cover tires/tire replacement/tire maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 3 | | Doesn't cover brakes/brake pads/brake maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 4 | | All other lack of coverage/what it doesn't cover mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only

| | Total | Entered Survey Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Miscellaneous Coverage Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-5 Would cover dents/scratches/paint repair | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 What parts were covered/covered parts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 Covers keys/covers lost keys/would replace keys for free | 57 | 57 | 57 | - | - | - | 83 | 38 | 100 | 54 | 57 | - | 50 | 50 | 67 | - | 57 | 25 | 33 | 60 | 60 | 60 | 100 | 100 | 50 | 40 | 33 |
| 8 Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 Coverage for certain length of time/told me how many years I had coverage for | 7 | 7 | 7 | - | - | - | 17 | - | - | 8 | 7 | - | 25 | 25 | - | - | 7 | - | - | 20 | 20 | - | - | - | 50 | - | - |
| C-0 Would cover the difference of what I owed if car was totaled | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 Would cover whatever the insurance doesn't cover | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Covers against wear and tear | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Covers engine/engine issues/provides repairs for engines/parts for the engine/motor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 Covers transmission/replacements/repairs to transmission/parts for the transmission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Covers electrical/technical systems/repairs for electrical systems/parts for electrical system | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 Total loss protection/in case a total loss occurs/covers what insurance won't in case of a total loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 Covers repairs/covers any repairs/issues/damages/covers/reduces the costs of repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 Windshield repair/windshield protection/covers windshield damage/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| D-0 Includes labor/covers labor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 Bumper to bumper coverage/covers everything | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 What was covered/explained everything it would cover/what maintenance would be covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only

**Miscellaneous Mentions**

| Code | Mention | Total | Total | Entered Survey — Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D-4 | Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Explained the deductible/what the deductible was | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Talked about benefits/advantages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Forced/pressured to take it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Not applicable since I purchased a new vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Didn't tell me much/only some information on it/didn't go into great details | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| E-0 | They were persuasive about it/made it sound like a great deal/idea | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Convenience/plan is convenient | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | For security/security plus/repairs for security features | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Went over service contract/all service contracts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Tricked me/scammed me/lied to me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Included at no extra cost/wouldn't have to pay out of pocket for anything | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Told me about GAP insurance/told me I need GAP insurance/would cover GAP insurance/showed price comparison with and without GAP insurance/GAP insurance helps if vehicle has been totaled/GAP insurance helps pay off loan in case of an accident | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Recommended/highly encouraged to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Would save me money | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| F-0 | Told me about it/we talked about it/told me I should get it/told me to sign something | 7 | 7 | 7 | - | - | - | 17 | - | - | 8 | 7 | - | 25 | - | 17 | - | 7 | 25 | - | 20 | - | - | - | - | 50 | - | - |
| 1 | All other miscellaneous mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Nothing | 14 | 14 | 14 | - | - | - | - | 25 | - | 15 | 14 | - | - | 50 | - | - | 14 | 50 | 33 | - | 20 | 20 | - | - | - | - | 67 |
| 3 | Don't know | 14 | 14 | 14 | - | - | - | - | 25 | - | 15 | 14 | - | - | - | 17 | - | 14 | - | - | - | - | - | - | - | - | 40 | - |
| 4 | No answer | 7 | 7 | 7 | - | - | - | - | 13 | - | 8 | 7 | - | 25 | - | - | - | 7 | - | 33 | 20 | 20 | 20 | - | - | - | 20 | - |

Qualified Completes Only — Add-Ons Agreed To

| Q | S | Base | | Total | Total | Entered Survey — Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Q.A3f — S1: Understanding Of Add-On - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed**

Base Asked — Total Answering Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed Section

| Label | Total | Total | TotalResp | Term | Incom | DidNot | Before 4/1/22 | 4/1/22+ | Phone | Online | Agreed Any | No/Not Sure | VSC | CCPP | GAP | High Mileage | Key Repl | Lease End | Paint | Prepaid Maint | Tire | Total Loss | '19-'20 | '20-'21 | '21-'22 | '22-'23 | '23 Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | (14) | (14)** | (14)** | (0)** | (0)** | (0)** | (6)** | (8)** | (1)** | (13)** | (14)** | (0)** | (4)** | (4)** | (6)** | (0)** | (14)** | (4)** | (3)** | (5)** | (5)** | (5)** | (2)** | (2)** | (2)** | (5)** | (3)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 It was optional | 57 | 57 | 57 | - | - | - | 83 | 38 | 100 | 54 | 57 | - | 75 | 50 | 67 | - | 57 | 50 | 33 | 80 | 60 | 20 | 50 | 100 | 100 | 40 | 33 |
| 2 It was required | 14 | 14 | 14 | - | - | - | 17 | 13 | - | 15 | 14 | - | - | - | 17 | - | 14 | - | - | - | - | 40 | 50 | - | - | 20 | - |
| 3 Neither | 7 | 7 | 7 | - | - | - | - | 13 | - | 8 | 7 | - | - | 25 | - | - | 7 | 25 | - | - | - | 20 | - | - | - | - | 33 |
| 6 **Recommended | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 **included automatically/include with lease | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 **Pressured into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 **Told me it would cost me more in the long run if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0 **Manipulated into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X **Sold me on the fact that they would be unlimited | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Y **Wasn't told anything about this | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Don't know | 21 | 21 | 21 | - | - | - | - | 38 | - | 23 | 21 | - | 25 | 25 | 17 | - | 21 | 25 | 67 | 20 | 40 | 20 | - | - | - | 40 | 33 |

**Q.A4f.1 — S1: Reason Believed Add-On Required - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed**

SubT — It Was Required By Law Or The State

Base 2 — Total Understand Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed Was Required

| Label | Total | Total | TotalResp | Term | Incom | DidNot | Before 4/1/22 | 4/1/22+ | Phone | Online | Agreed Any | No/Not Sure | VSC | CCPP | GAP | High Mileage | Key Repl | Lease End | Paint | Prepaid Maint | Tire | Total Loss | '19-'20 | '20-'21 | '21-'22 | '22-'23 | '23 Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | (2) | (2)** | (2)** | (0)** | (0)** | (0)** | (1)** | (1)** | (0)** | (2)** | (2)** | (0)** | (0)** | (0)** | (1)** | (0)** | (2)** | (0)** | (0)** | (0)** | (0)** | (2)** | (1)** | (0)** | (0)** | (1)** | (0)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Did not believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Not sure | 100 | 100 | 100 | - | - | - | 100 | 100 | - | 100 | 100 | - | - | - | 100 | - | 100 | - | - | - | - | 100 | 100 | - | - | 100 | - |

Qualified Completes Only — Add-Ons Agreed To

| | | | Total | Total | Entered Survey — Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Q.A4f.2  S1**
SubT — Reason Believed Add-On Required - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed / It Was Required By The Lender Or Finance Company

| | | | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | Apr19-Jun20 | Jul20-Jun21 | Jul21-Mar22 | Apr22-Jan23 | Feb23-Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 2 | Total Understand Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed Was Required | (2) % | (2)** % | (2)** % | (0)** % | (0)** % | (0)** % | (1)** % | (1)** % | (0)** % | (2)** % | (2)** % | (0)** % | (0)** % | (0)** % | (1)** % | (0)** % | (2)** % | (0)** % | (0)** % | (0)** % | (0)** % | (2)** % | (1)** % | (0)** % | (0)** % | (1)** % | (0)** % |
| | 1 | Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 2 | Did not believe was required | 50 | 50 | 50 | - | - | - | - | 100 | - | 50 | 50 | - | - | - | - | - | 50 | - | - | - | - | 50 | - | - | - | 100 | - |
| | 3 | Not sure | 50 | 50 | 50 | - | - | - | 100 | - | - | 50 | 50 | - | - | - | 100 | - | 50 | - | - | - | - | 50 | 100 | - | - | - | - |

**Q.A4f.3  S1**
SubT — Reason Believed Add-On Required - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed / It Was Required By Insurance

| | | | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | Apr19-Jun20 | Jul20-Jun21 | Jul21-Mar22 | Apr22-Jan23 | Feb23-Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 2 | Total Understand Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed Was Required | (2) % | (2)** % | (2)** % | (0)** % | (0)** % | (0)** % | (1)** % | (1)** % | (0)** % | (2)** % | (2)** % | (0)** % | (0)** % | (0)** % | (1)** % | (0)** % | (2)** % | (0)** % | (0)** % | (0)** % | (0)** % | (2)** % | (1)** % | (0)** % | (0)** % | (1)** % | (0)** % |
| | 1 | Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 2 | Did not believe was required | 50 | 50 | 50 | - | - | - | - | 100 | - | 50 | 50 | - | - | - | - | - | 50 | - | - | - | - | 50 | - | - | - | 100 | - |
| | 3 | Not sure | 50 | 50 | 50 | - | - | - | 100 | - | - | 50 | 50 | - | - | - | 100 | - | 50 | - | - | - | - | 50 | 100 | - | - | - | - |

**Q.A4f.4  S1**
SubT — Reason Believed Add-On Required - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed / It Was Required As Part Of A Package

| | | | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | Apr19-Jun20 | Jul20-Jun21 | Jul21-Mar22 | Apr22-Jan23 | Feb23-Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 2 | Total Understand Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed Was Required | (2) % | (2)** % | (2)** % | (0)** % | (0)** % | (0)** % | (1)** % | (1)** % | (0)** % | (2)** % | (2)** % | (0)** % | (0)** % | (0)** % | (1)** % | (0)** % | (2)** % | (0)** % | (0)** % | (0)** % | (0)** % | (2)** % | (1)** % | (0)** % | (0)** % | (1)** % | (0)** % |
| | 1 | Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 2 | Did not believe was required | 50 | 50 | 50 | - | - | - | - | 100 | - | 50 | 50 | - | - | - | - | - | 50 | - | - | - | - | 50 | - | - | - | 100 | - |
| | 3 | Not sure | 50 | 50 | 50 | - | - | - | 100 | - | - | 50 | 50 | - | - | - | 100 | - | 50 | - | - | - | - | 50 | 100 | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only — Add-Ons Agreed To

| | | | Total | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Vehicle Service Contract | Complete Care Platinum | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
| | | | | Total Respondents | Termi-nates | Incom-pletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Q.A4f.5 — S1**
Reason Believed Add-On Required - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed

**SubT** — It Was Required For Security Or Safety

**Base 2** — Total Understand Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed Was Required

| | Total | Total | Respo-ndents | Termi-nates | Incom-pletes | Did Not Enter | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Con-tract | Pla-tinum | GAP | Mileage Plan | Repla-cement | Lease End Pro-tection | Paint Pro-tection | Agree-ment | Tire Pro-tection | Total Loss Pro-tection | 2019-2020 | 2020-2021 | 2021-2022 | 2022-2023 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base 2 | (2) | (2)** | (2)** | (0)** | (0)** | (0)** | (1)** | (1)** | (0)** | (2)** | (2)** | (0)** | (0)** | (0)** | (1)** | (0)** | (2)** | (0)** | (0)** | (0)** | (0)** | (2)** | (1)** | (0)** | (0)** | (1)** | (0)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | 50 | 50 | 50 | - | - | - | - | 100 | - | 50 | 50 | - | - | - | - | - | 50 | - | - | - | - | 50 | - | - | - | 100 | - |
| 2 Did not believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Not sure | 50 | 50 | 50 | - | - | - | 100 | - | - | 50 | 50 | - | - | - | 100 | - | 50 | - | - | - | - | 50 | 100 | - | - | - | - |

**Q.A4f.Summ1 — -**
Reason Believed Add-On Required - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed

**SubT** — Believed Was Required Summary

**Base 2** — Total Understand Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed Was Required

| | Total | Total | Respo-ndents | Termi-nates | Incom-pletes | Did Not Enter | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Con-tract | Pla-tinum | GAP | Mileage Plan | Repla-cement | Lease End Pro-tection | Paint Pro-tection | Agree-ment | Tire Pro-tection | Total Loss Pro-tection | 2019-2020 | 2020-2021 | 2021-2022 | 2022-2023 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base 2 | (2) | (2)** | (2)** | (0)** | (0)** | (0)** | (1)** | (1)** | (0)** | (2)** | (2)** | (0)** | (0)** | (0)** | (1)** | (0)** | (2)** | (0)** | (0)** | (0)** | (0)** | (2)** | (1)** | (0)** | (0)** | (1)** | (0)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 It was required by law or the state | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 It was required by the lender or finance company | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 It was required by insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 It was required as part of a package | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 It was required for security or safety | 50 | 50 | 50 | - | - | - | - | 100 | - | 50 | 50 | - | - | - | - | - | 50 | - | - | - | - | 50 | - | - | - | 100 | - |

Qualified Completes Only

| Q.A4f2 M3 | | | Total | Total | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Total Respondents | Terminates | Incompletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | | | | | |

**Q.A4f2 M3** — Other Reasons Believe Add-On Required - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed

Base / Asked: Total Understand Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed Was Required And Asked

Base sizes: (2) (2)** (2)** (0)** (0)** (0)** (1)** (1)** (0)** (2)** (2)** (0)** (0)** (0)** (1)** (0)** (2)** (0)** (0)** (0)** (0)** (2)** (1)** (0)** (0)** (1)** (0)** — all %

| Code | Label | Total | Total | Total Resp | Term | Incom | Did Not Enter | Before Apr 2022 | Apr 2022+ | Phone | Online | Agreed Any | No/Not Sure | VSC | CCPP | GAP | High Mileage | Key Repl | Lease End | Paint | Prepaid Maint | Tire | Total Loss | Apr19-Jun20 | Jul20-Jun21 | Jul21-Mar22 | Apr22-Jan23 | Feb23-Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net | Coverage (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| A-1 | Would cover failures | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Warranty would cover if car broke down | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Would cover repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Covered oil changes only if done at the dealer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Coverage for certain length of time/told me how many years I had coverage for | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | What was covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Miscellaneous Mentions

| Code | Label | Total | Total | Total Resp | Term | Incom | Did Not Enter | Before Apr 2022 | Apr 2022+ | Phone | Online | Agreed Any | No/Not Sure | VSC | CCPP | GAP | High Mileage | Key Repl | Lease End | Paint | Prepaid Maint | Tire | Total Loss | Apr19-Jun20 | Jul20-Jun21 | Jul21-Mar22 | Apr22-Jan23 | Feb23-Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-0 | Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | To protect myself | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Vehicle is older | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Loan is high compared to cost of vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Was included in the contract/lease/price | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Would raise interest rate if I didn't | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | More money for the dealer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Recall by Nissan | 50 | 50 | 50 | - | - | - | - | 100 | - | 50 | 50 | - | - | - | - | - | 50 | - | - | - | - | 50 | - | - | - | 100 | - |
| 9 | Talked into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C-0 | All other miscellaneous mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | None/nothing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X | No/not sure | 50 | 50 | 50 | - | - | - | 100 | - | - | 50 | 50 | - | - | - | 100 | - | 50 | - | - | - | - | 50 | 100 | - | - | - | - |

**Q.A5f** — **M6**

Any Other Mentions About Add-On - Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed

Total Answering Key Replacement, To Repair Or Replace Keys, Key Fobs, And Keyless Entry If They Become Stolen Or Destroyed Section

| | | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Qualified Completes Only — Add-Ons Agreed To | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Total Respondents | Termi-nates | Incom-pletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
| Base Asked | (14) | (14)** | (14)** | (0)** | (0)** | (0)** | (6)** | (8)** | (1)** | (13)** | (14)** | (0)** | (4)** | (4)** | (6)** | (0)** | (14)** | (4)** | (3)** | (5)** | (5)** | (5)** | (2)** | (2)** | (2)** | (5)** | (3)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| **Net Positive (grand net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Coverage (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| A-1 Routine maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Covers screens/electric systems/computers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Protects my vehicle if totaled or stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 Package that covers dents/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Would prevent expensive repair bills | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Miscellaneous Positive Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| A-7 Vehicle has been excellent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 Told me it was for peace of mind | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 No extra charges/no out of pockets costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| B-0 All other positive mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Neutral (grand net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Lack Of Information Provided (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| B-1 Extra purchase should be fully explained | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Never gave me the paperwork that explains it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Wasn't told anything about total loss protection or total protection wrap | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 Never explained/not enough information given | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 All other lack of information provided mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only

| | Total | Entered Survey | | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
| | | Total | Total Respondents | Termi-nates | Incom-pletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | | | | | |
| **Miscellaneous Neutral Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-6 Canceled it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 Would want to do a cost comparison to see if it is truly worth it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 Don't know if it really works because I haven't had anything resolved yet | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 Wonder if it was a scam | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C-0 Told the sales rep as long as the payments were within reach | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 Only certain things are covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Thought it was needed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 All other neutral mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Negative (grand net)** | 7 | 7 | 7 | - | - | - | 17 | - | - | 8 | 7 | - | - | - | - | - | 7 | - | - | - | - | - | 50 | - | - | - | - |
| **Net Price/Cost (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C-4 Increased my month payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Charged me for 36 month term on the package when my lease was only 18 months | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 Was not told $100 deductible would be applied at the time of service | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 It's expensive/pricy/overpriced | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 All other price/cost mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Required/Forced (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C-9 Told me I was going to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| D-0 Refused to remove the service contract | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 Said it was required/wouldn't have been approved for financing if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Consumer should have a choice when purchasing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 All other required/forced mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Unnecessary/Pointless (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| D-4 Useless/pointless plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Never used it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 Why would I pay for something insurance already covers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 All other unnecessary/pointless mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only

| Code | | Total | Entered Survey — Total Respondents | Entered Survey — Terminates | Entered Survey — Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | Most Recent Transaction — April 1, 2022 Or Later | Mode — Phone | Mode — Online | Agreement — Agreed To Any | Agreement — No/Not Sure | Add-Ons: Vehicle Service Contract | Add-Ons: Complete Care Platinum Plus | Add-Ons: GAP | Add-Ons: High Mileage Plan | Add-Ons: Key Replacement | Add-Ons: Lease End Protection | Add-Ons: Paint Protection | Add-Ons: Prepaid Maintenance Agreement | Add-Ons: Tire Protection | Add-Ons: Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net | Customer Service (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| D-8 | Was lied to | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Scammed me/it's trick/scam/trapped me/taken advantage of | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| E-0 | Pushy/pressured me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | All other customer service mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|  | **Miscellaneous Negative Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| E-2 | Don't think the plan works/plan isn't as explained/doesn't work the way it should | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Always encounter issues when trying to get something fixed/always push back when I try to use the plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Don't get it/don't understand/confusing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | It was profitable for the dealer/kick back for the salesman | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Regret it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Will never do business with them again/will never go there again | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Should come with 2 keys | 7 | 7 | - | - | - | 17 | - | - | 8 | 7 | - | - | - | - | - | 7 | - | - | - | - | - | 50 | - | - | - | - | - |
| 9 | All other negative mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| F-0 | None/nothing | 7 | 7 | - | - | - | 17 | - | - | 8 | 7 | - | 25 | - | 17 | - | 7 | 25 | - | 20 | - | - | - | - | 50 | - | - | - |
| 1 | Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X | No/not sure | 86 | 86 | - | - | - | 67 | 100 | 100 | 85 | 86 | - | 75 | 100 | 83 | - | 86 | 75 | 100 | 80 | 100 | 100 | 50 | 100 | 50 | 100 | 100 | |

Qualified Completes Only

**Q.A2g** — **M6** — What Dealer Told About Add-On - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term

Total Answering Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term Section

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | Apr 2019–Jun 2020 | Jul 2020–Jun 2021 | Jul 2021–Mar 2022 | Apr 2022–Jan 2023 | Feb 2023–Sep 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base Asked | (25) | (25)** | (25)** | (0)** | (0)** | (0)** | (13)** | (12)** | (2)** | (23)** | (25)** | (0)** | (6)** | (6)** | (10)** | (1)** | (4)** | (25)** | (6)** | (9)** | (6)** | (5)** | (3)** | (5)** | (5)** | (6)** | (6)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| **Net** Warranty (net) | : | : | : | - | - | - | : | : | : | : | : | : | - | : | : | - | : | : | : | : | : | : | : | - | : | : | : |
| A-1 Explained warranty coverage for repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Warranty/extra/extended warranty (unspecified) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 All other warranty mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net** Coverage (net) | 40 | 40 | 40 | : | : | : | 31 | 50 | 50 | 39 | 40 | : | 17 | 50 | 30 | 100 | 25 | 40 | 50 | 22 | 50 | 40 | 33 | 20 | 40 | 67 | 33 |
| **Net** Maintenance Coverage (subnet) | 8 | 8 | 8 | : | : | : | 8 | 8 | : | 9 | 8 | : | 17 | 50 | : | 10 | 100 | : | 8 | 17 | : | 17 | : | 20 | : | 17 | : |
| A-4 Includes oil changes/covers oil changes/free oil changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Covers brakes/brake maintenance included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 Preventative maintenance that was covered/included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 Covers tires/rims/tire rotations/tire maintenance/changes included | 8 | 8 | 8 | - | - | - | 8 | 8 | - | 9 | 8 | - | 17 | - | - | 10 | 100 | - | 8 | 17 | - | 17 | - | 20 | - | 17 | - |
| 8 Covers routine maintenance/what routine maintenance was covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 Covers fluid changes/refills/any fluid changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| B-0 Maintenance coverage/all maintenance included/what maintenance was included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 All other maintenance coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net** Lack of Coverage/What It Doesn't Cover (subnet) | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : |
| B-2 Doesn't cover tires/tire replacement/tire maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Doesn't cover brakes/brake pads/brake maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 All other lack of coverage/what it doesn't cover mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

| | Total | Total | Entered Survey — Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Add-Ons Agreed To — Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Miscellaneous Coverage Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-5 Would cover dents/scratches/paint repair | 8 | 8 | 8 | - | - | - | - | 17 | - | 9 | 8 | - | - | - | - | - | - | - | 8 | - | - | - | - | - | - | - | 33 |
| 6 What parts were covered/covered parts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 Covers keys/covers lost keys/would replace keys for free | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 Coverage for certain length of time/told me how many years I had coverage for | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C-0 Would cover the difference of what I owed if car was totaled | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 Would cover whatever the insurance doesn't cover | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Covers against wear and tear | 12 | 12 | 12 | - | - | - | 8 | 17 | 50 | 9 | 12 | - | - | 33 | - | - | 25 | 12 | 33 | - | 17 | - | - | - | 20 | 17 | 17 |
| 3 Covers engine/engine issues/provides repairs for engines/parts for the engine/motor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 Covers transmission/replacements/repairs to transmission/parts for the transmission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Covers electrical/technical systems/repairs for electrical system | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 Total loss protection/in case a total loss occurs/covers what insurance won't in case of a total loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 Covers repairs/covers any repairs/issues/damages/covers reduces the costs of repairs | 4 | 4 | 4 | - | - | - | 8 | - | - | 4 | 4 | - | - | - | - | - | - | - | 4 | - | - | - | 33 | - | - | - | - |
| 9 Windshield repair/windshield protection/covers windshield damage/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| D-0 Includes labor/covers labor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 Bumper to bumper coverage/covers everything | 8 | 8 | 8 | - | - | - | - | 17 | - | 9 | 8 | - | - | - | 20 | - | - | 8 | - | 11 | 17 | 40 | - | - | - | - | 33 |
| 2 What was covered/explained everything it would cover/what maintenance would be covered | 8 | 8 | 8 | - | - | - | 8 | 8 | - | 9 | 8 | - | - | 17 | - | - | - | 8 | - | 11 | - | - | - | - | 20 | - | 17 |
| 3 All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

**Qualified Completes Only**

**Miscellaneous Mentions**

| Code | Label | Total | Total | Entered Survey — Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Add-Ons Agreed To — Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D-4 | Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | 4 | 4 | 4 | - | - | - | 8 | - | - | 4 | 4 | - | 17 | - | - | - | 4 | - | 17 | 11 | - | - | - | 20 | - | - | - |
| 5 | Explained the deductible/what the deductible was | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Talked about benefits/advantages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Forced/pressured to take it | 4 | 4 | 4 | - | - | - | - | 8 | - | 4 | 4 | - | - | - | - | - | - | - | 4 | - | - | - | - | - | - | - | 17 | - |
| 8 | Not applicable since I purchased a new vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Didn't tell me much/only some information on it/didn't go into great details | 8 | 8 | 8 | - | - | - | - | 17 | - | 9 | 8 | - | - | - | 10 | - | 8 | - | - | - | - | - | - | - | - | 17 | 17 |
| E-0 | They were persuasive about it/made it sound like a great deal/idea | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Convenience/plan is convenient | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | For security/security plus/repairs for security features | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Went over service contract/all service contracts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Tricked me/scammed me/lied to me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Included at no extra cost/wouldn't have to pay out of pocket for anything | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Told me about GAP insurance/told me I need GAP insurance/would cover GAP insurance/showed price comparison with and without GAP insurance/GAP insurance helps if vehicle has been totaled/GAP insurance helps pay off loan in case of an accident | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Recommended/highly encouraged to get it | 4 | 4 | 4 | - | - | - | 8 | - | - | 4 | 4 | - | 17 | 10 | - | - | - | 4 | - | 11 | 17 | - | 33 | - | - | - | - |
| 9 | Would save me money | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| F-0 | Told me about it/we talked about it/told me I should get it/told me to sign something | 4 | 4 | 4 | - | - | - | - | 8 | - | 4 | 4 | - | - | - | - | - | - | 4 | - | 11 | - | 20 | - | - | - | 17 | - |
| 1 | All other miscellaneous mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Nothing | 20 | 20 | 20 | - | - | - | 31 | 8 | 50 | 17 | 20 | - | 33 | 17 | 40 | - | 50 | 20 | - | 11 | - | 40 | - | 20 | 60 | - | 17 |
| 3 | Don't know | 16 | 16 | 16 | - | - | - | 15 | 17 | - | 17 | 16 | - | 33 | 17 | - | - | 25 | 16 | 33 | 22 | 33 | - | - | 40 | - | - | 33 |
| 4 | No answer | 4 | 4 | 4 | - | - | - | 8 | - | - | 4 | 4 | - | - | - | 10 | - | - | 4 | - | 11 | - | - | 33 | - | - | - | - |

Qualified Completes Only

| | | | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb-ruary 2023 To Sept-ember 2023 |
| | | Total | Total Respo-ndents | Termi-nates | Incom-pletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Con-tract | Com-plete Care Pla-tinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | | | | | |

**Q.A3g**    **S1**    Understanding Of Add-On - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term

Base   Asked   Total Answering Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term Section

| | Total | Respondents | Terminates | Incompletes | Did Not Enter | Before Apr 2022 | Apr 2022+ | Phone | Online | Agreed Any | No/Not Sure | VSC | CCPP | GAP | HMP | Key Repl | Lease End | Paint | Prepaid Maint | Tire | Total Loss | Apr19-Jun20 | Jul20-Jun21 | Jul21-Mar22 | Apr22-Jan23 | Feb23-Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (25) | (25)** | (25)** | (0)** | (0)** | (0)** | (13)** | (12)** | (2)** | (23)** | (25)** | (0)** | (6)** | (6)** | (10)** | (1)** | (4)** | (25)** | (6)** | (9)** | (6)** | (5)** | (3)** | (5)** | (5)** | (6)** | (6)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 It was optional | 56 | 56 | 56 | - | - | - | 62 | 50 | 50 | 57 | 56 | - | 50 | 83 | 50 | 100 | 50 | 56 | 67 | 44 | 67 | 20 | 100 | 60 | 40 | 50 | 50 |
| 2 It was required | 12 | 12 | 12 | - | - | - | 8 | 17 | - | 13 | 12 | - | 17 | - | - | - | - | 12 | 17 | 22 | - | 20 | - | 20 | - | 17 | 17 |
| 3 Neither | 4 | 4 | 4 | - | - | - | - | 8 | - | 4 | 4 | - | - | 17 | - | - | 25 | 4 | - | - | - | 20 | - | - | - | - | 17 |
| 6 **Recommended | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 **Included automatically/include with lease | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 **Pressured into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 **Told me it would cost me more in the long run if I didn't purchase it | 4 | 4 | 4 | - | - | - | - | 8 | - | 4 | 4 | - | - | - | - | - | - | 4 | - | - | - | - | - | - | - | 17 | - |
| 0 **Manipulated into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X **Sold me on the fact that they would be unlimited | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Y **Wasn't told anything about this | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Don't know | 24 | 24 | 24 | - | - | - | 31 | 17 | 50 | 22 | 24 | - | 33 | - | 50 | - | 25 | 24 | 17 | 33 | 33 | 40 | - | 20 | 60 | 17 | 17 |

**Q.A4g.1**    **S1**    Reason Believed Add-On Required – Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term

SubT   It Was Required By Law Or The State
Total Understand Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term

Base   2   Was Required

| | Total | Respondents | Terminates | Incompletes | Did Not Enter | Before Apr 2022 | Apr 2022+ | Phone | Online | Agreed Any | No/Not Sure | VSC | CCPP | GAP | HMP | Key Repl | Lease End | Paint | Prepaid Maint | Tire | Total Loss | Apr19-Jun20 | Jul20-Jun21 | Jul21-Mar22 | Apr22-Jan23 | Feb23-Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (3) | (3)** | (3)** | (0)** | (0)** | (0)** | (1)** | (2)** | (0)** | (3)** | (3)** | (0)** | (1)** | (0)** | (0)** | (0)** | (0)** | (3)** | (1)** | (2)** | (0)** | (1)** | (0)** | (1)** | (0)** | (1)** | (1)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | 33 | 33 | 33 | - | - | - | 100 | - | - | 33 | 33 | - | 100 | - | - | - | - | 33 | 100 | 50 | - | - | - | 100 | - | - | - |
| 2 Did not believe was required | 67 | 67 | 67 | - | - | - | - | 100 | - | 67 | 67 | - | - | - | - | - | - | 67 | - | 50 | - | 100 | - | - | - | 100 | 100 |
| 3 Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only — Add-Ons Agreed To

| | | | Total | Total | Entered Survey: Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Q.A4g.2 / S1 — SubT:** Reason Believed Add-On Required - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term / It Was Required By The Lender Or Finance Company / Total Understand Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term

| Row | | |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base 2 Was Required | | | (3) | (3)** | (3)** | (0)** | (0)** | (0)** | (1)** | (2)** | (0)** | (3)** | (3)** | (0)** | (1)** | (0)** | (0)** | (0)** | (0)** | (3)** | (1)** | (2)** | (0)** | (1)** | (0)** | (1)** | (0)** | (1)** | (1)** |
| | | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | | | 33 | 33 | 33 | - | - | - | 100 | - | - | 33 | 33 | - | 100 | - | - | - | - | 33 | 100 | 50 | - | - | - | 100 | - | - | - |
| 2 Did not believe was required | | | 33 | 33 | 33 | - | - | - | - | 50 | - | 33 | 33 | - | - | - | - | - | - | 33 | - | - | - | - | - | - | - | - | 100 |
| 3 Not sure | | | 33 | 33 | 33 | - | - | - | - | 50 | - | 33 | 33 | - | - | - | - | - | - | 33 | - | 50 | - | 100 | - | - | - | 100 | - |

**Q.A4g.3 / S1 — SubT:** Reason Believed Add-On Required - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term / It Was Required By Insurance / Total Understand Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term

| Row | | |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base 2 Was Required | | | (3) | (3)** | (3)** | (0)** | (0)** | (0)** | (1)** | (2)** | (0)** | (3)** | (3)** | (0)** | (1)** | (0)** | (0)** | (0)** | (0)** | (3)** | (1)** | (2)** | (0)** | (1)** | (0)** | (1)** | (0)** | (1)** | (1)** |
| | | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | | | 33 | 33 | 33 | - | - | - | 100 | - | - | 33 | 33 | - | 100 | - | - | - | - | 33 | 100 | 50 | - | - | - | 100 | - | - | - |
| 2 Did not believe was required | | | 67 | 67 | 67 | - | - | - | - | 100 | - | 67 | 67 | - | - | - | - | - | - | 67 | - | 50 | - | 100 | - | - | - | 100 | 100 |
| 3 Not sure | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4g.4 / S1 — SubT:** Reason Believed Add-On Required - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term / It Was Required As Part Of A Package / Total Understand Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term

| Row | | |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base 2 Was Required | | | (3) | (3)** | (3)** | (0)** | (0)** | (0)** | (1)** | (2)** | (0)** | (3)** | (3)** | (0)** | (1)** | (0)** | (0)** | (0)** | (0)** | (3)** | (1)** | (2)** | (0)** | (1)** | (0)** | (1)** | (0)** | (1)** | (1)** |
| | | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | | | 67 | 67 | 67 | - | - | - | 100 | 50 | - | 67 | 67 | - | 100 | - | - | - | - | 67 | 100 | 50 | - | - | - | 100 | - | - | 100 |
| 2 Did not believe was required | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Not sure | | | 33 | 33 | 33 | - | - | - | - | 50 | - | 33 | 33 | - | - | - | - | - | - | 33 | - | 50 | - | 100 | - | - | - | 100 | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only — Add-Ons Agreed To

| | | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Q.A4g.5** — S1

Reason Believed Add-On Required - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term

SubT — It Was Required For Security Or Safety / Total Understand Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term Was Required

| Code | Label | Total | Total | Total Resp. | Term. | Incom. | Did Not Enter | Before Apr 1 2022 | Apr 1 2022+ | Phone | Online | Agreed To Any | No/Not Sure | Veh Serv Contr | Complete Care Plat Plus | GAP | High Mileage Plan | Key Repl. | Lease End Prot. | Paint Prot. | Prepaid Maint Agree. | Tire Prot. | Total Loss Prot. | Apr 2019-Jun 2020 | Jul 2020-Jun 2021 | Jul 2021-Mar 2022 | Apr 2022-Jan 2023 | Feb 2023-Sep 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base 2 | Was Required | (3) | (3)** | (3)** | (0)** | (0)** | (0)** | (1)** | (2)** | (0)** | (3)** | (3)** | (0)** | (1)** | (0)** | (0)** | (0)** | (0)** | (3)** | (1)** | (2)** | (0)** | (1)** | (0)** | (1)** | (0)** | (1)** | (1)** |
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 | Believe was required | 67 | 67 | 67 | - | - | - | 100 | 50 | - | 67 | 67 | - | 100 | - | - | - | - | 67 | 100 | 50 | - | - | - | 100 | - | - | 100 |
| 2 | Did not believe was required | 33 | 33 | 33 | - | - | - | - | 50 | - | 33 | 33 | - | - | - | - | - | - | 33 | - | 50 | - | 100 | - | - | - | 100 | - |
| 3 | Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4g.Summ1** — -

Reason Believed Add-On Required - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term

SubT — Believed Was Required Summary / Total Understand Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term Was Required

| Code | Label | Total | Total | Total Resp. | Term. | Incom. | Did Not Enter | Before Apr 1 2022 | Apr 1 2022+ | Phone | Online | Agreed To Any | No/Not Sure | Veh Serv Contr | Complete Care Plat Plus | GAP | High Mileage Plan | Key Repl. | Lease End Prot. | Paint Prot. | Prepaid Maint Agree. | Tire Prot. | Total Loss Prot. | Apr 2019-Jun 2020 | Jul 2020-Jun 2021 | Jul 2021-Mar 2022 | Apr 2022-Jan 2023 | Feb 2023-Sep 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base 2 | Was Required | (3) | (3)** | (3)** | (0)** | (0)** | (0)** | (1)** | (2)** | (0)** | (3)** | (3)** | (0)** | (1)** | (0)** | (0)** | (0)** | (0)** | (3)** | (1)** | (2)** | (0)** | (1)** | (0)** | (1)** | (0)** | (1)** | (1)** |
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 | It was required by law or the state | 33 | 33 | 33 | - | - | - | 100 | - | - | 33 | 33 | - | 100 | - | - | - | - | 33 | 100 | 50 | - | - | - | 100 | - | - | - |
| 1 | It was required by the lender or finance company | 33 | 33 | 33 | - | - | - | 100 | - | - | 33 | 33 | - | 100 | - | - | - | - | 33 | 100 | 50 | - | - | - | 100 | - | - | - |
| 1 | It was required by insurance | 33 | 33 | 33 | - | - | - | 100 | - | - | 33 | 33 | - | 100 | - | - | - | - | 33 | 100 | 50 | - | - | - | 100 | - | - | - |
| 1 | It was required as part of a package | 67 | 67 | 67 | - | - | - | 100 | 50 | - | 67 | 67 | - | 100 | - | - | - | - | 67 | 100 | 50 | - | - | - | 100 | - | - | 100 |
| 1 | It was required for security or safety | 67 | 67 | 67 | - | - | - | 100 | 50 | - | 67 | 67 | - | 100 | - | - | - | - | 67 | 100 | 50 | - | - | - | 100 | - | - | 100 |

Small Base (**) = 29

Qualified Completes Only

**Q.A4g2  M3**

Other Reasons Believe Add-On Required - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term

Total Understand Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term Was Required And Asked

| | | Total | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Total Respondents | Termi-nates | Incom-pletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | | | | | |
| **Base** **Asked** | | (3)% | (3)**% | (3)**% | (0)**% | (0)**% | (0)**% | (1)**% | (2)**% | (0)**% | (3)**% | (3)**% | (0)**% | (1)**% | (0)**% | (0)**% | (0)**% | (0)**% | (3)**% | (1)**% | (2)**% | (0)**% | (1)**% | (0)**% | (1)**% | (0)**% | (1)**% (1)**% |
| **Net** | Coverage (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| A-1 | Would cover failures | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Warranty would cover if car broke down | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Would cover repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Covered oil changes only if done at the dealer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Coverage for certain length of time/told me how many years I had coverage for | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | What was covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Miscellaneous Mentions | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-0 | Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | To protect myself | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Vehicle is older | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Loan is high compared to cost of vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Was included in the contract/lease/price | 33 | 33 | 33 | - | - | - | - | 50 | - | 33 | 33 | - | - | - | - | - | - | 33 | - | 50 | - | 100 | - | - | - | 100 | - |
| 5 | Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Would raise interest rate if I didn't | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | More money for the dealer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Recall by Nissan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Talked into it | 33 | 33 | 33 | - | - | - | - | 50 | - | 33 | 33 | - | - | - | - | - | - | 33 | - | - | - | - | - | - | - | - | 100 |
| C-0 | All other miscellaneous mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | None/nothing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X | No/not sure | 33 | 33 | 33 | - | - | - | 100 | - | - | 33 | 33 | - | 100 | - | - | - | - | 33 | 100 | 50 | - | - | - | 100 | - | - | - |

Qualified Completes Only

**Q.A5g**    **M6**

Any Other Mentions About Add-On - Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term

| | | | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Total Respondents | Terminates | Incompletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | | | | | |
| | Base | Asked | | | | | | | | | | | | | | | | | | | | | | | | | | |

Total Answering Lease End Protection Or Lease Wear & Tear Protection, To Cover Wear And Tear Costs At The End Of The Lease Term Section

| | (25) % | (25)** % | (25)** % | (0)** % | (0)** % | (0)** % | (13)** % | (12)** % | (2)** % | (23)** % | (25)** % | (0)** % | (6)** % | (6)** % | (10)** % | (1)** % | (4)** % | (25)** % | (6)** % | (9)** % | (6)** % | (5)** % | (3)** % | (5)** % | (5)** % | (6)** % | (6)** % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Net** Positive (grand net)
**Net** Coverage (net)
A-1 Routine maintenance
2 Covers screens/electric systems/computers
3 Protects my vehicle if totaled or stolen
4 Package that covers dents/scratches
5 Would prevent expensive repair bills
6 All other coverage mentions

Miscellaneous Positive Mentions
A-7 Vehicle has been excellent
8 Told me it was for peace of mind
9 No extra charges/no out of pockets costs
B-0 All other positive mentions

**Net** Neutral (grand net)
**Net** Lack Of Information Provided (net)
B-1 Extra purchase should be fully explained
2 Never gave me the paperwork that explains it
3 Wasn't told anything about total loss protection or total protection wrap
4 Never explained/not enough information given
5 All other lack of information provided mentions

|  |  | Entered Survey | | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To (Qualified Completes Only) | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|  | Total | Total | Total Respondents | Terminates | Incompletes |  | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Miscellaneous Neutral Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-6 Canceled it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 Would want to do a cost comparison to see if it is truly worth it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 Don't know if it really works because I haven't had anything resolved yet | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 Wonder if it was a scam | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C-0 Told the sales rep as long as the payments were within reach | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 Only certain things are covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Thought it was needed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 All other neutral mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Negative (grand net)** | 8 | 8 | 8 | - | - | - | 8 | 8 | - | 9 | 8 | - | - | 17 | 10 | - | - | 8 | 17 | - | - | 20 | - | - | 20 | 17 | - |
| **Net Price/Cost (net)** | 4 | 4 | 4 | - | - | - | 8 | - | - | 4 | 4 | - | - | 17 | - | - | - | 4 | 17 | - | - | - | - | - | 20 | - | - |
| C-4 Increased my month payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Charged me for 36 month term on the package when my lease was only 18 months | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 Was not told $100 deductible would be applied at the time of service | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 It's expensive/pricy/overpriced | 4 | 4 | 4 | - | - | - | 8 | - | - | 4 | 4 | - | - | 17 | - | - | - | 4 | 17 | - | - | - | - | - | 20 | - | - |
| 8 All other price/cost mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Required/Forced (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C-9 Told me I was going to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| D-0 Refused to remove the service contract | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 Said it was required/wouldn't have been approved for financing if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Consumer should have a choice when purchasing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 All other required/forced mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Unnecessary/Pointless (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| D-4 Useless/pointless plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Never used it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 Why would I pay for something insurance already covers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 All other unnecessary/pointless mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

| | | Total | Entered Survey | | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
| | | | Total | Total Respondents | Terminates | Incompletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net | Customer Service (net) | 4 | 4 | 4 | - | - | - | - | 8 | - | 4 | 4 | - | - | - | 10 | - | - | 4 | - | - | - | 20 | - | - | - | 17 | - |
| D-8 | Was lied to | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Scammed me/it's trick/scam/trapped me/taken advantage of | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| E-0 | Pushy/pressured me | 4 | 4 | 4 | - | - | - | - | 8 | - | 4 | 4 | - | - | - | 10 | - | - | 4 | - | - | - | 20 | - | - | - | 17 | - |
| 1 | All other customer service mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Miscellaneous Negative Mentions | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| E-2 | Don't think the plan works/plan isn't as explained/doesn't work the way it should | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Always encounter issues when trying to get something fixed/always push back when I try to use the plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Don't get it/don't understand/confusing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | It was profitable for the dealer/kick back for the salesman | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Regret it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Will never do business with them again/will never go there again | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Should come with 2 keys | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | All other negative mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| F-0 | None/nothing | 8 | 8 | 8 | - | - | - | 15 | - | - | 9 | 8 | - | 17 | 17 | 10 | - | - | 8 | - | 11 | - | 20 | - | - | 40 | - | - |
| 1 | Don't know | 4 | 4 | 4 | - | - | - | 8 | - | - | 4 | 4 | - | 17 | - | 10 | - | 25 | 4 | - | 11 | - | - | - | - | 20 | - | - |
| 2 | No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X | No/not sure | 80 | 80 | 80 | - | - | - | 69 | 92 | 100 | 78 | 80 | - | 67 | 67 | 70 | 100 | 75 | 80 | 83 | 78 | 100 | 60 | 100 | 100 | 20 | 83 | 100 |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only

| | | | Total | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Total | Total Respondents | Terminates | Incompletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | | | | | |

**Q.A2h   M6**  What Dealer Told About Add-On - Paint Protection, To Cover Scratches And Chipped Paint — Total Answering Paint Protection, To Cover Scratches And Chipped Paint Section

| Base | Asked | | (12) % | (12)** % | (12)** % | (0)** % | (0)** % | (0)** % | (6)** % | (6)** % | (2)** % | (10)** % | (12)** % | (0)** % | (5)** % | (4)** % | (3)** % | (0)** % | (3)** % | (6)** % | (12)** % | (6)** % | (7)** % | (2)** % | (1)** % | (2)** % | (3)** % | (2)** % | (4)** % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net | | Warranty (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| A-1 | | Explained warranty coverage for repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | | Warranty/extra/extended warranty (unspecified) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | | All other warranty mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net | | Coverage (net) | 42 | 42 | 42 | - | - | - | 33 | 50 | 100 | 30 | 42 | - | 20 | 25 | 67 | - | 33 | 50 | 42 | 33 | 57 | - | - | 50 | 33 | 50 | 50 |
| Net | | Maintenance Coverage (subnet) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| A-4 | | Includes oil changes/covers oil changes/free oil changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | | Covers brakes/brake maintenance included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | | Preventative maintenance that was covered/included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | | Covers tires/rims/tire rotations/tire maintenance/changes included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | | Covers routine maintenance/what routine maintenance was covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | | Covers fluid changes/refills/any fluid changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| B-0 | | Maintenance coverage/all maintenance included/what maintenance was included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | | All other maintenance coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net | | Lack of Coverage/What It Doesn't Cover (subnet) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| B-2 | | Doesn't cover tires/tire replacement/tire maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | | Doesn't cover brakes/brake pads/brake maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | | All other lack of coverage/what it doesn't cover mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only

| | | Total | Entered Survey | | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
| | | | Total | Total Respondents | Terminates | Incompletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Miscellaneous Coverage Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-5 | Would cover dents/scratches/paint repair | 33 | 33 | 33 | - | - | - | 33 | 33 | 50 | 30 | 33 | - | 20 | - | 67 | - | - | 33 | 33 | 33 | 43 | - | - | 50 | 33 | - | 50 |
| 6 | What parts were covered/covered parts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Covers keys/covers lost keys/would replace keys for free | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Coverage for certain length of time/told me how many years I had coverage for | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C-0 | Would cover the difference of what I owed if car was totaled | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Would cover whatever the insurance doesn't cover | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Covers against wear and tear | 8 | 8 | 8 | - | - | - | - | 17 | 50 | - | 8 | - | - | 25 | - | - | 33 | 17 | 8 | - | 14 | - | - | - | - | 50 | - |
| 3 | Covers engine/engine issues/provides repairs for engines/parts for the engine/motor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Covers transmission/replacements/repairs to transmission/parts for the transmission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Covers electrical/technical systems/repairs for electrical system | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Total loss protection/in case a total loss occurs/covers what insurance won't in case of a total loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Covers repairs/covers any repairs/issues/damages/covers/reduces the costs of repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Windshield repair/windshield protection/covers windshield damage/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| D-0 | Includes labor/covers labor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Bumper to bumper coverage/covers everything | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | What was covered/explained everything it would cover/what maintenance would be covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only

| | | Entered Survey | | | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |

**Miscellaneous Mentions**

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D-4 Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Explained the deductible/what the deductible was | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 Talked about benefits/advantages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 Forced/pressured to take it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 Not applicable since I purchased a new vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 Didn't tell me much/only some information on it/didn't go into great details | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| E-0 They were persuasive about it/made it sound like a great deal/idea | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 Convenience/plan is convenient | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 For security/security plus/repairs for security features | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Went over service contract/all service contracts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 Tricked me/scammed me/lied to me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Included at no extra cost/wouldn't have to pay out of pocket for anything | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 Told me about GAP insurance/told me I need GAP insurance/would cover GAP insurance/showed price comparison with and without GAP insurance/GAP insurance helps if vehicle has been totaled/GAP insurance helps pay off loan in case of an accident | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 Recommended/highly encouraged to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 Would save me money | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| F-0 Told me about it/we talked about it/told me I should get it/told me to sign something | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 All other miscellaneous mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Nothing | 33 | 33 | 33 | - | - | - | 50 | 17 | - | 40 | 33 | - | 40 | 25 | 33 | - | 33 | 33 | 33 | 33 | 14 | 100 | 100 | 50 | 33 | 50 | - |
| 3 Don't know | 25 | 25 | 25 | - | - | - | 17 | 33 | - | 30 | 25 | - | 40 | 50 | - | - | 33 | 17 | 25 | 33 | 29 | - | - | - | 33 | - | 50 |
| 4 No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only

| | | | Total | Total | Entered Survey — Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Add-Ons Agreed To — Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Q.A3h** — S1 — Understanding Of Add-On - Paint Protection, To Cover Scratches And Chipped Paint — Total Answering Paint Protection, To Cover Scratches And Chipped Paint Section

Base Asked:

| | Total | Total | Respondents | Terminates | Incompletes | Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance | Tire Protection | Total Loss Protection | 2020 | 2021 | 2022 | 2023 Jan | 2023 Sept |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | (12) | (12)** | (12)** | (0)** | (0)** | (0)** | (6)** | (6)** | (2)** | (10)** | (12)** | (0)** | (5)** | (4)** | (3)** | (0)** | (3)** | (6)** | (12)** | (6)** | (7)** | (2)** | (1)** | (2)** | (3)** | (2)** | (4)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 It was optional | 100 | 100 | 100 | - | - | - | 100 | 100 | 100 | 100 | 100 | - | 100 | 100 | 100 | - | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| 2 It was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Neither | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 **Recommended | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 **Included automatically/include with lease | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 **Pressured into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 **Told me it would cost me more in the long run if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0 **Manipulated into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X **Sold me on the fact that they would be unlimited | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Y **Wasn't told anything about this | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4h.1** — S1 — Reason Believed Add-On Required - Paint Protection, To Cover Scratches And Chipped Paint

SubT — It Was Required By Law Or The State — Total Understand Paint Protection, To Cover Scratches And Chipped Paint

Base 2 — Was Required

| | Total | Total | Respondents | Terminates | Incompletes | Enter Survey | Before | Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service | Platinum Plus | GAP | High Mileage | Key Replacement | Lease End | Paint | Prepaid Maintenance | Tire | Total Loss | 2020 | 2021 | 2022 | Jan 2023 | Sept 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | (-) | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Did not believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Add-Ons Agreed To

| | | | Total | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Total Respondents | Terminates | Incompletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | | | | | | | | | | | | | | | |

**Q.A4h.2** — S1 — Reason Believed Add-On Required - Paint Protection, To Cover Scratches And Chipped Paint — It Was Required By The Lender Or Finance Company

SubT — Total Understand Paint Protection, To Cover Scratches And Chipped Paint

Base — 2 — Was Required

| | Total | Total | Respondents | Terminates | Incompletes | Did Not Enter | Before 2022 | Apr 2022+ | Phone | Online | Agreed | No/Not Sure | VSC | CCPP | GAP | HMP | Key | Lease End | Paint | Prepaid | Tire | Total Loss | 2020 | 2021 | 2022 | 2023 | Sept 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (-) | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Did not believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4h.3** — S1 — Reason Believed Add-On Required - Paint Protection, To Cover Scratches And Chipped Paint — It Was Required By Insurance

SubT — Total Understand Paint Protection, To Cover Scratches And Chipped Paint

Base — 2 — Was Required

| | Total | Total | Respondents | Terminates | Incompletes | Did Not Enter | Before 2022 | Apr 2022+ | Phone | Online | Agreed | No/Not Sure | VSC | CCPP | GAP | HMP | Key | Lease End | Paint | Prepaid | Tire | Total Loss | 2020 | 2021 | 2022 | 2023 | Sept 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (-) | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Did not believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4h.4** — S1 — Reason Believed Add-On Required - Paint Protection, To Cover Scratches And Chipped Paint

SubT — It Was Required As Part Of A Package — Total Understand Paint Protection, To Cover Scratches And Chipped Paint

Base — 2 — Was Required

| | Total | Total | Respondents | Terminates | Incompletes | Did Not Enter | Before 2022 | Apr 2022+ | Phone | Online | Agreed | No/Not Sure | VSC | CCPP | GAP | HMP | Key | Lease End | Paint | Prepaid | Tire | Total Loss | 2020 | 2021 | 2022 | 2023 | Sept 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (-) | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** | (0)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Did not believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only

Add-Ons Agreed To

| | | | Total | Total | Entered Survey Total Respo-ndents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Con-tract | Com-plete Care Pla-tinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb-ruary 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Q.A4h.5**   **S1**   Reason Believed Add-On Required - Paint Protection, To Cover Scratches And Chipped Paint

SubT   It Was Required For Security Or Safety
Total Understand Paint Protection, To Cover Scratches And Chipped Paint

Base   2   Was Required   (-)% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**%

1   Believe was required   - - - - - - - - - - - - - - - - - - - - - - - - - -
2   Did not believe was required   - - - - - - - - - - - - - - - - - - - - - - - - - -
3   Not sure   - - - - - - - - - - - - - - - - - - - - - - - - - -

**Q.A4h.Summ1**   -   Reason Believed Add-On Required - Paint Protection, To Cover Scratches And Chipped Paint
SubT   Believed Was Required Summary
Total Understand Paint Protection, To Cover Scratches And Chipped Paint

Base   2   Was Required   (-)% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**% (0)**%

1   It was required by law or the state   - - - - - - - - - - - - - - - - - - - - - - - - - -
1   It was required by the lender or finance company   - - - - - - - - - - - - - - - - - - - - - - - - - -
1   It was required by insurance   - - - - - - - - - - - - - - - - - - - - - - - - - -
1   It was required as part of a package   - - - - - - - - - - - - - - - - - - - - - - - - - -
1   It was required for security or safety   - - - - - - - - - - - - - - - - - - - - - - - - - -

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only — Add-Ons Agreed To

**Q.A5h M6 — Any Other Mentions About Add-On - Paint Protection, To Cover Scratches And Chipped Paint / Total Answering Paint Protection, To Cover Scratches And Chipped Paint Section**

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Base Asked** | (12)% | (12)**% | (12)**% | (0)**% | (0)**% | (0)**% | (6)**% | (6)**% | (2)**% | (10)**% | (12)**% | (0)**% | (5)**% | (4)**% | (3)**% | (0)**% | (3)**% | (6)**% | (12)**% | (6)**% | (7)**% | (2)**% | (1)**% | (2)**% | (3)**% | (2)**% | (4)**% |
| **Net Positive (grand net)** | 8 | 8 | 8 | - | - | - | 17 | - | 50 | - | 8 | - | - | - | 33 | - | - | - | 8 | 17 | - | - | - | - | 33 | - | - |
| **Net Coverage (net)** | 8 | 8 | 8 | - | - | - | 17 | - | 50 | - | 8 | - | - | - | 33 | - | - | - | 8 | 17 | - | - | - | - | 33 | - | - |
| A-1 Routine maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Covers screens/electric systems/computers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Protects my vehicle if totaled or stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 Package that covers dents/scratches | 8 | 8 | 8 | - | - | - | 17 | - | 50 | - | 8 | - | - | - | 33 | - | - | - | 8 | 17 | - | - | - | - | 33 | - | - |
| 5 Would prevent expensive repair bills | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Miscellaneous Positive Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| A-7 Vehicle has been excellent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 Told me it was for peace of mind | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 No extra charges/no out of pockets costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| B-0 All other positive mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Neutral (grand net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Lack Of Information Provided (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| B-1 Extra purchase should be fully explained | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Never gave me the paperwork that explains it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Wasn't told anything about total loss protection or total protection wrap | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 Never explained/not enough information given | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 All other lack of information provided mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only

| | Total | Entered Survey Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Add-Ons Agreed To Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb-ruary 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Miscellaneous Neutral Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-6 Canceled it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 Would want to do a cost comparison to see if it is truly worth it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 Don't know if it really works because I haven't had anything resolved yet | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 Wonder if it was a scam | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C-0 Told the sales rep as long as the payments were within reach | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 Only certain things are covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Thought it was needed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 All other neutral mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Negative (grand net)** | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : |
| **Net Price/Cost (net)** | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : |
| C-4 Increased my month payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Charged me for 36 month term on the package when my lease was only 18 months | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 Was not told $100 deductible would be applied at the time of service | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 It's expensive/pricy/overpriced | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 All other price/cost mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Required/Forced (net)** | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : |
| C-9 Told me I was going to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| D-0 Refused to remove the service contract | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 Said it was required/wouldn't have been approved for financing if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Consumer should have a choice when purchasing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 All other required/forced mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Unnecessary/Pointless (net)** | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : | : |
| D-4 Useless/pointless plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Never used it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 Why would I pay for something insurance already covers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 All other unnecessary/pointless mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To (Qualified Completes Only) | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Total | Total Respondents | Terminates | Incompletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | | | | | |
| Net | Customer Service (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| D-8 | Was lied to | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Scammed me/it's trick/scam/trapped me/taken advantage of | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| E-0 | Pushy/pressured me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | All other customer service mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Miscellaneous Negative Mentions | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| E-2 | Don't think the plan works/plan isn't as explained/doesn't work the way it should | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Always encounter issues when trying to get something fixed/always push back when I try to use the plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Don't get it/don't understand/confusing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | It was profitable for the dealer/kick back for the salesman | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Regret it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Will never do business with them again/will never go there again | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Should come with 2 keys | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | All other negative mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| F-0 | None/nothing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Don't know | 8 | 8 | 8 | - | - | - | - | 17 | - | 10 | 8 | - | 20 | 25 | - | - | - | - | 8 | 17 | 14 | - | - | - | - | - | 25 |
| 2 | No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X | No/not sure | 83 | 83 | 83 | - | - | - | 83 | 83 | 50 | 90 | 83 | - | 80 | 75 | 67 | - | 100 | 100 | 83 | 67 | 86 | 100 | 100 | 100 | 67 | 100 | 75 |

| | | | | | Entered Survey | | | | Most Recent Transaction | | | | | | | | Add-Ons Agreed To | | | | | | | | | | | | |
| | | | | | | | | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Mode | | Agreement | | Qualified Completes Only | | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
| Base | Asked | Section | Total | Total | Total Respondents | Terminates | Incompletes | | | | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | | | | | |

**Q.A2i — M6**
What Dealer Told About Add-On - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections

Total Answering Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections Section

| Base/Asked | Section | Total | Total | Total Resp | Terminates | Incompletes | Did Not Enter | Before Apr 1 2022 | Apr 1 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | VSC | CCPP | GAP | High Mileage | Key Repl | Lease End | Paint | Prepaid Maint | Tire | Total Loss | Apr19-Jun20 | Jul20-Jun21 | Jul21-Mar22 | Apr22-Jan23 | Feb23-Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (70) | (70) | (69) | (0)** | (1)** | (0)** | (40) | (29)** | (7)** | (62) | (69) | (0)** | (22)** | (8)** | (18)** | (2)** | (5)** | (9)** | (6)** | (69) | (11)** | (12)** | (7)** | (16)** | (17)** | (18)** | (11)** |
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Net | Warranty (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| A-1 | Explained warranty coverage for repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Warranty/extra/extended warranty (unspecified) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | All other warranty mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net | Coverage (net) | 40 | 40 | 41 | - | - | - | 33 | 52 | 71 | 37 | 41 | - | 36 | 50 | 39 | 100 | 40 | 33 | 83 | 41 | 55 | 33 | 29 | 25 | 41 | 56 | 45 |
| Net | Maintenance Coverage (subnet) | 29 | 29 | 29 | - | - | - | 25 | 34 | 71 | 24 | 29 | - | 14 | 25 | 33 | 100 | 40 | 11 | 33 | 29 | 27 | 25 | 29 | 13 | 35 | 39 | 27 |
| A-4 | Includes oil changes/covers oil changes/free oil changes | 23 | 23 | 23 | - | - | - | 20 | 28 | 57 | 19 | 23 | - | 9 | 25 | 28 | 100 | - | 11 | 17 | 23 | 18 | 8 | 29 | 6 | 29 | 33 | 18 |
| 5 | Covers brakes/brake maintenance included | 1 | 1 | 1 | - | - | - | 3 | - | 14 | - | 1 | - | - | - | 6 | 50 | - | - | - | 1 | - | - | - | - | 6 | - | - |
| 6 | Preventative maintenance that was covered/included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Covers tires/rims/tire rotations/tire maintenance/changes included | 3 | 3 | 3 | - | - | - | 3 | 3 | - | 3 | 3 | - | - | - | - | - | - | - | - | 3 | - | - | - | - | 6 | 6 | - |
| 8 | Covers routine maintenance/what routine maintenance was covered | 3 | 3 | 3 | - | - | - | - | 7 | - | 3 | 3 | - | 5 | 13 | 6 | 50 | - | - | - | 3 | - | 8 | - | - | - | 6 | 9 |
| 9 | Covers fluid changes/refills/any fluid changes | 3 | 3 | 3 | - | - | - | 3 | 3 | - | 3 | 3 | - | - | - | - | - | - | - | - | 3 | - | - | - | - | 6 | 6 | - |
| B-0 | Maintenance coverage/all maintenance included/what maintenance was included | 6 | 6 | 6 | - | - | - | 5 | 7 | 14 | 5 | 6 | - | 5 | - | 6 | - | 40 | - | 17 | 6 | 9 | 17 | - | 6 | 6 | 6 | 9 |
| 1 | All other maintenance coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net | Lack of Coverage/What It Doesn't Cover (subnet) | 3 | 3 | 3 | - | - | - | 5 | - | - | 3 | 3 | - | 9 | - | - | - | - | - | - | 3 | - | - | - | 13 | - | - | - |
| B-2 | Doesn't cover tires/tire replacement/tire maintenance | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | 5 | - | - | - | - | - | - | 1 | - | - | - | 6 | - | - | - |
| 3 | Doesn't cover brakes/brake pads/brake maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | All other lack of coverage/what it doesn't cover mentions | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | 5 | - | - | - | - | - | - | 1 | - | - | - | 6 | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

| | | Total | Entered Survey — Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Miscellaneous Coverage Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-5 | Would cover dents/scratches/paint repair | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | What parts were covered/covered parts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Covers keys/covers lost keys/would replace keys for free | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | 6 | 6 | 6 | - | - | - | 3 | 10 | 14 | 5 | 6 | - | 9 | 13 | - | - | - | 11 | 50 | 6 | 18 | - | - | - | 6 | - | 27 |
| 9 | Coverage for certain length of time/told me how many years I had coverage for | 7 | 7 | 7 | - | - | - | 3 | 14 | 14 | 6 | 7 | - | 5 | 13 | - | - | - | - | 17 | 7 | 9 | - | 14 | - | - | 11 | 18 |
| C-0 | Would cover the difference of what I owed if car was totaled | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Would cover whatever the insurance doesn't cover | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Covers against wear and tear | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Covers engine/engine issues/provides repairs for engines/parts for the engine/motor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Covers transmission/replacements/repairs to transmission/parts for the transmission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Covers electrical/technical systems/repairs for electrical systems/parts for electrical system | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Total loss protection/in case a total loss occurs/covers what insurance won't in case of a total loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Covers repairs/covers any repairs/issues/damages/covers/reduces the costs of repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Windshield repair/windshield protection/covers windshield damage/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| D-0 | Includes labor/covers labor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Bumper to bumper coverage/covers everything | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | 6 | - |
| 2 | What was covered/explained everything it would cover/what maintenance would be covered | 3 | 3 | 3 | - | - | - | 3 | 3 | - | 3 | 3 | - | 5 | - | - | - | - | - | - | 3 | - | - | - | 6 | - | 6 | - |
| 3 | All other coverage mentions | 3 | 3 | 3 | - | - | - | - | 7 | - | 3 | 3 | - | 5 | 13 | 6 | - | - | 11 | - | 3 | 9 | 8 | - | - | - | 11 | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only

Miscellaneous Mentions

| Code | | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D-4 | Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | 3 | 3 | 3 | - | - | - | - | 7 | - | 3 | 3 | - | 5 | 13 | 6 | - | - | - | - | 3 | 9 | 17 | - | - | - | 6 | 9 |
| 5 | Explained the deductible/what the deductible was | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Talked about benefits/advantages | 1 | 1 | 1 | - | - | - | 3 | - | 14 | - | 1 | - | 5 | - | - | - | - | - | - | 1 | - | - | - | 6 | - | - | - |
| 7 | Forced/pressured to take it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Not applicable since I purchased a new vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Didn't tell me much/only some information on it/didn't go into great details | 6 | 6 | 6 | - | - | - | 5 | 7 | 14 | 5 | 6 | - | - | 13 | - | - | - | 11 | - | 6 | - | - | - | 6 | 6 | 6 | 9 |
| E-0 | They were persuasive about it/made it sound like a great deal/idea | 4 | 4 | 4 | - | - | - | 8 | - | - | 5 | 4 | - | 5 | 25 | - | - | 20 | - | - | 4 | 9 | - | - | - | 6 | 12 | - |
| 1 | Convenience/plan is convenient | 3 | 3 | 3 | - | - | - | 3 | 3 | - | 3 | 3 | - | - | - | 6 | - | - | - | - | 3 | 9 | - | - | - | 6 | 6 | - |
| 2 | For security/security plus/repairs for security features | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Went over service contract/all service contracts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Tricked me/scammed me/lied to me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Included at no extra cost/wouldn't have to pay out of pocket for anything | 3 | 3 | 3 | - | - | - | 3 | 3 | - | 3 | 3 | - | 5 | - | - | - | - | 11 | - | 3 | - | - | - | 6 | - | - | 9 |
| 6 | Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Told me about GAP insurance/told me I need GAP insurance/would cover GAP insurance/showed price comparison with and without GAP insurance/GAP insurance helps if vehicle has been totaled/GAP insurance helps pay off loan in case of an accident | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Recommended/highly encouraged to get it | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | 6 | - |
| 9 | Would save me money | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | 5 | - | - | - | - | - | - | 1 | - | - | 14 | - | - | - | - |
| F-0 | Told me about it/we talked about it/told me I should get it/told me to sign something | 7 | 7 | 7 | - | - | - | 8 | 7 | - | 8 | 7 | - | 9 | - | 17 | - | 20 | 22 | - | 7 | 9 | 8 | - | - | 18 | 11 | - |
| 1 | All other miscellaneous mentions | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | 5 | - | - | - | - | - | - | 1 | - | - | - | - | - | 6 | - |
| 2 | Nothing | 13 | 13 | 13 | - | - | - | 15 | 10 | - | 15 | 13 | - | 18 | - | 28 | - | 20 | 11 | 17 | 13 | 9 | 25 | 43 | 13 | 6 | 11 | 9 |
| 3 | Don't know | 14 | 14 | 14 | - | - | - | 15 | 14 | 14 | 15 | 14 | - | 9 | - | 6 | - | - | - | - | 14 | 9 | 17 | - | 31 | 6 | 17 | 9 |
| 4 | No answer | 6 | 6 | 4 | - | 100 | - | 5 | 3 | - | 5 | 4 | - | - | - | 6 | - | - | - | - | 11 | - | - | 14 | 6 | - | - | 9 |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only

| | Total | Total | Entered Survey: Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Add-Ons Agreed To: Vehicle Service Contract | Complete Care Platinum | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Q.A3i** — **S1** — Understanding Of Add-On - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections

Total Answering Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections Section

| Base / Asked | Total | Total | Resp. | Term. | Incom. | Did Not Enter | Before Apr 1 '22 | Apr 1 '22 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Veh Svc Contract | Compl Care Plat | GAP | High Mileage | Key Repl | Lease End | Paint | Prepaid Maint | Tire | Total Loss | Apr'19-Jun'20 | Jul'20-Jun'21 | Jul'21-Mar'22 | Apr'22-Jan'23 | Feb'23-Sep'23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | (70) | (70) | (69) | (0)** | (1)** | (0)** | (40) | (29)** | (7)** | (62) | (69) | (0)** | (22)** | (8)** | (18)** | (2)** | (5)** | (9)** | (6)** | (69) | (11)** | (12)** | (7)** | (16)** | (17)** | (18)** | (11)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 It was optional | 66 | 66 | 65 | - | 100 | - | 68 | 62 | 86 | 63 | 65 | - | 68 | 75 | 61 | 100 | 100 | 67 | 83 | 65 | 73 | 50 | 43 | 69 | 76 | 72 | 45 |
| 2 It was required | 14 | 14 | 14 | - | - | - | 13 | 17 | - | 16 | 14 | - | 18 | 25 | 17 | - | - | 22 | 17 | 14 | 9 | 25 | 14 | 19 | 6 | 11 | 27 |
| 3 Neither | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 **Recommended/**included automatically/include with lease | 3 | 3 | 3 | - | - | - | 5 | - | - | - | 3 | - | 5 | - | - | - | - | - | - | 3 | - | - | - | - | - | 12 | - |
| 7 **Pressured into it | 1 | 1 | 1 | - | - | - | - | 3 | - | 2 | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | 9 |
| 8 **Told me it would cost me more in the long run if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 **Manipulated into it | - | - | - | - | - | - | 3 | - | - | 2 | - | - | - | - | - | - | - | - | - | 1 | - | - | - | 6 | - | - | - |
| 0 **Sold me on the fact that they would be unlimited | 1 | 1 | 1 | - | - | - | - | 3 | 14 | - | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | 6 | - |
| X **Wasn't told anything about this | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Y | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Don't know | 13 | 13 | 13 | - | - | - | 13 | 14 | - | 15 | 13 | - | 9 | - | 22 | - | - | 11 | - | 13 | 18 | 25 | 43 | 6 | 6 | 11 | 18 |

**Q.A4i.1** — **S1** — Reason Believed Add-On Required - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections

SubT — It Was Required By Law Or The State

Total Understand Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections Was Required

| Base 2 | Total | Total | Resp. | Term. | Incom. | Did Not Enter | Before Apr 1 '22 | Apr 1 '22 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Veh Svc Contract | Compl Care Plat | GAP | High Mileage | Key Repl | Lease End | Paint | Prepaid Maint | Tire | Total Loss | Apr'19-Jun'20 | Jul'20-Jun'21 | Jul'21-Mar'22 | Apr'22-Jan'23 | Feb'23-Sep'23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | (10) | (10)** | (10)** | (0)** | (0)** | (0)** | (5)** | (5)** | (0)** | (10)** | (10)** | (0)** | (4)** | (2)** | (3)** | (0)** | (0)** | (2)** | (1)** | (10)** | (1)** | (3)** | (1)** | (3)** | (1)** | (2)** | (3)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | 10 | 10 | 10 | - | - | - | 20 | - | - | 10 | 10 | - | 25 | - | - | - | - | 50 | 100 | 10 | - | - | - | 33 | - | - | - |
| 2 Did not believe was required | 80 | 80 | 80 | - | - | - | 80 | 80 | - | 80 | 80 | - | 75 | 100 | 100 | - | - | 50 | - | 80 | 100 | 100 | 100 | 67 | 100 | 100 | 67 |
| 3 Not sure | 10 | 10 | 10 | - | - | - | - | 20 | - | 10 | 10 | - | - | - | - | - | - | - | - | 10 | - | - | - | - | - | - | 33 |

Qualified Completes Only

Add-Ons Agreed To

| | | | | Total | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Vehicle Service Contract | Complete Care Platinum | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total | Total Respondents | Terminates | Incompletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | | | | | | | | | | | | | | | | |

**Q.A4i.2**    **S1**

SubT — Reason Believed Add-On Required - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections
It Was Required By The Lender Or Finance Company
Total Understand Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections

Base 2 Was Required

| | (10) | (10)** | (10)** | (0)** | (0)** | (0)** | (5)** | (5)** | (0)** | (10)** | (10)** | (0)** | (4)** | (2)** | (3)** | (0)** | (0)** | (2)** | (1)** | (10)** | (1)** | (3)** | (1)** | (3)** | (1)** | (2)** | (3)** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | 40 | 40 | 40 | - | - | - | 40 | 40 | - | 40 | 40 | - | 50 | 50 | 67 | - | - | 100 | 100 | 40 | 100 | 67 | 100 | 33 | - | 50 | 33 |
| 2 Did not believe was required | 50 | 50 | 50 | - | - | - | 60 | 40 | - | 50 | 50 | - | 50 | 50 | 33 | - | - | - | - | 50 | - | 33 | - | 67 | 100 | 50 | 33 |
| 3 Not sure | 10 | 10 | 10 | - | - | - | - | 20 | - | 10 | 10 | - | - | - | - | - | - | - | - | 10 | - | - | - | - | - | - | 33 |

**Q.A4i.3**    **S1**

SubT — Reason Believed Add-On Required - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections
It Was Required By Insurance
Total Understand Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections

Base 2 Was Required

| | (10) | (10)** | (10)** | (0)** | (0)** | (0)** | (5)** | (5)** | (0)** | (10)** | (10)** | (0)** | (4)** | (2)** | (3)** | (0)** | (0)** | (2)** | (1)** | (10)** | (1)** | (3)** | (1)** | (3)** | (1)** | (2)** | (3)** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | 10 | 10 | 10 | - | - | - | 20 | - | - | 10 | 10 | - | 25 | - | - | - | - | 50 | 100 | 10 | - | 33 | - | - | - | - | - |
| 2 Did not believe was required | 70 | 70 | 70 | - | - | - | 60 | 80 | - | 70 | 70 | - | 75 | 50 | 100 | - | - | 50 | - | 70 | 100 | 100 | 100 | 67 | - | 100 | 67 |
| 3 Not sure | 20 | 20 | 20 | - | - | - | 20 | 20 | - | 20 | 20 | - | - | 50 | - | - | - | - | - | 20 | - | - | - | - | 100 | - | 33 |

**Q.A4i.4**    **S1**

SubT — Reason Believed Add-On Required - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections
It Was Required As Part Of A Package
Total Understand Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections

Base 2 Was Required

| | (10) | (10)** | (10)** | (0)** | (0)** | (0)** | (5)** | (5)** | (0)** | (10)** | (10)** | (0)** | (4)** | (2)** | (3)** | (0)** | (0)** | (2)** | (1)** | (10)** | (1)** | (3)** | (1)** | (3)** | (1)** | (2)** | (3)** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | 70 | 70 | 70 | - | - | - | 60 | 80 | - | 70 | 70 | - | 100 | - | 100 | - | - | 100 | 100 | 70 | - | 67 | 100 | 67 | - | 50 | 100 |
| 2 Did not believe was required | 20 | 20 | 20 | - | - | - | 20 | 20 | - | 20 | 20 | - | - | 100 | - | - | - | - | - | 20 | 100 | 33 | - | - | 100 | 50 | - |
| 3 Not sure | 10 | 10 | 10 | - | - | - | 20 | - | - | 10 | 10 | - | - | - | - | - | - | - | - | 10 | - | - | - | 33 | - | - | - |

Qualified Completes Only

| | | Total | Total | Entered Survey — Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Add-Ons Agreed To — Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Q.A4i.5  S1** — Reason Believed Add-On Required - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections

**SubT** — It Was Required For Security Or Safety Total Understand Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car

**Base  2** — Was Required

| Row | | Total | Total | Resp | Term | Incomp | DidNot | Before | OrLater | Phone | Online | AgreedAny | No/Not | VehSvc | CompPlat | GAP | HighMi | KeyRepl | LeaseEnd | Paint | Prepaid | Tire | TotLoss | Apr19-Jun20 | Jul20-Jun21 | Jul21-Mar22 | Apr22-Jan23 | Feb23-Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | | (10) | (10)** | (10)** | (0)** | (0)** | (0)** | (5)** | (5)** | (0)** | (10)** | (10)** | (0)** | (4)** | (2)** | (3)** | (0)** | (0)** | (2)** | (1)** | (10)** | (1)** | (3)** | (1)** | (3)** | (1)** | (2)** | (3)** |
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 | Believe was required | 30 | 30 | 30 | - | - | - | 40 | 20 | - | 30 | 30 | - | 50 | 50 | 33 | - | - | 50 | 100 | 50 | - | 33 | - | 33 | 100 | - | 33 |
| 2 | Did not believe was required | 60 | 60 | 60 | - | - | - | 60 | 60 | - | 60 | 60 | - | 50 | 50 | 67 | - | - | 50 | - | 60 | 100 | 67 | 100 | 67 | - | 100 | 33 |
| 3 | Not sure | 10 | 10 | 10 | - | - | - | - | 20 | - | 10 | 10 | - | - | - | - | - | - | - | - | 10 | - | - | - | - | - | - | 33 |

**Q.A4i.Summ1  -** — Reason Believed Add-On Required - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections

**SubT** — Believed Was Required Summary Total Understand Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections

**Base  2** — Was Required

| Row | | Total | Total | Resp | Term | Incomp | DidNot | Before | OrLater | Phone | Online | AgreedAny | No/Not | VehSvc | CompPlat | GAP | HighMi | KeyRepl | LeaseEnd | Paint | Prepaid | Tire | TotLoss | Apr19-Jun20 | Jul20-Jun21 | Jul21-Mar22 | Apr22-Jan23 | Feb23-Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | | (10) | (10)** | (10)** | (0)** | (0)** | (0)** | (5)** | (5)** | (0)** | (10)** | (10)** | (0)** | (4)** | (2)** | (3)** | (0)** | (0)** | (2)** | (1)** | (10)** | (1)** | (3)** | (1)** | (3)** | (1)** | (2)** | (3)** |
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 | It was required by law or the state | 10 | 10 | 10 | - | - | - | 20 | - | - | 10 | 10 | - | 25 | - | - | - | - | 50 | 100 | 10 | - | - | - | 33 | - | - | - |
| 1 | It was required by the lender or finance company | 40 | 40 | 40 | - | - | - | 40 | 40 | - | 40 | 40 | - | 50 | 50 | 67 | - | - | 100 | 100 | 40 | 100 | 67 | 100 | 33 | - | 50 | 33 |
| 1 | It was required by insurance | 10 | 10 | 10 | - | - | - | 20 | - | - | 10 | 10 | - | 25 | - | - | - | - | 50 | 100 | 10 | - | - | - | 33 | - | - | - |
| 1 | It was required as part of a package | 70 | 70 | 70 | - | - | - | 60 | 80 | - | 70 | 70 | - | 100 | - | 100 | - | - | 100 | 100 | 70 | - | 67 | 100 | 67 | - | 50 | 100 |
| 1 | It was required for security or safety | 30 | 30 | 30 | - | - | - | 40 | 20 | - | 30 | 30 | - | 50 | 50 | 33 | - | - | 50 | 100 | 30 | - | 33 | - | 33 | 100 | - | 33 |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

**Q.A4l2  M3**

Other Reasons Believe Add-On Required - Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections

Total Understand Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections Was Required And Asked

| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Con-tract | Com-plete Care Pla-tinum | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb-ruary 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Asked** | (10) | (10)** | (10)** | (0)** | (0)** | (0)** | (5)** | (5)** | (0)** | (10)** | (10)** | (0)** | (4)** | (2)** | (3)** | (0)** | (0)** | (2)** | (1)** | (10)** | (1)** | (3)** | (1)** | (3)** | (1)** | (2)** | (3)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| **Net** Coverage (net) | 10 | 10 | 10 | - | - | - | 20 | - | - | 10 | 10 | - | 25 | - | - | - | - | - | - | 10 | - | - | - | 33 | - | - | - |
| A-1 Would cover failures | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Warranty would cover if car broke down | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Would cover repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 Covered oil changes only if done at the dealer | 10 | 10 | 10 | - | - | - | 20 | - | - | 10 | 10 | - | 25 | - | - | - | - | - | - | 10 | - | - | - | 33 | - | - | - |
| 5 Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 Coverage for certain length of time/told me how many years I had coverage for | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 What was covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous Mentions | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-0 Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | 30 | 30 | 30 | - | - | - | 40 | 20 | - | 30 | 30 | - | 50 | - | 33 | - | - | - | - | 30 | - | 33 | - | 67 | - | - | 33 |
| 1 To protect myself | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Vehicle is older | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Loan is high compared to cost of vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 Was included in the contract/lease/price | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 Would raise interest rate if I didn't | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 More money for the dealer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 Recall by Nissan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 Talked into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C-0 All other miscellaneous mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 None/nothing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X No/not sure | 70 | 70 | 70 | - | - | - | 60 | 80 | - | 70 | 70 | - | 50 | 100 | 67 | - | - | 100 | 100 | 70 | 100 | 67 | 100 | 33 | 100 | 100 | 67 |

Qualified Completes Only — Add-Ons Agreed To

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

**Q.A5i / M6**

Any Other Mentions About Add-On – Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections

Total Answering Prepaid Maintenance Agreement, To Cover Routine Maintenance, Such As Oil Changes; Car Rental Assistance While Your Car Is Being Serviced; And Inspections Section

Qualified Completes Only

| Code / Label | Total | Total | Entered Survey – Total Respondents | Entered Survey – Terminates | Entered Survey – Incompletes | Did Not Enter Survey | Most Recent Transaction – Before April 1, 2022 | Most Recent Transaction – April 1, 2022 Or Later | Mode – Phone | Mode – Online | Agreement – Agreed To Any | Agreement – No/Not Sure | Add-Ons Agreed To – Vehicle Service Contract | Complete Care Platinum | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base Asked | (70) | (70) | (69) | (0)** | (1)** | (0)** | (40) | (29)** | (7)** | (62) | (69) | (0)** | (22)** | (8)** | (18)** | (2)** | (5)** | (9)** | (6)** | (69) | (11)** | (12)** | (7)** | (16)** | (17)** | (18)** | (11)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| **Net Positive (grand net)** | 7 | 7 | 7 | - | - | - | 5 | 10 | 29 | 5 | 7 | - | 9 | 13 | 6 | - | 20 | - | 17 | 7 | 18 | 8 | - | 6 | 6 | 11 | 9 |
| **Net Coverage (net)** | 3 | 3 | 3 | - | - | - | 3 | 3 | - | 3 | 3 | - | 5 | - | - | - | 20 | - | 17 | 3 | 9 | 8 | - | 6 | - | 6 | - |
| A-1 Routine maintenance | 1 | 1 | 1 | - | - | - | - | 3 | - | 2 | 1 | - | 5 | - | - | - | 20 | - | 17 | 1 | 9 | 8 | - | - | - | 6 | - |
| 2 Covers screens/electric systems/computers | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | 6 | - | - | - |
| 3 Protects my vehicle if totaled or stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 Package that covers dents/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Would prevent expensive repair bills | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 All other coverage mentions | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | 6 | - | - | - |
| *Miscellaneous Positive Mentions* | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| A-7 Vehicle has been excellent | 1 | 1 | 1 | - | - | - | - | 3 | 14 | - | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | 9 |
| 8 Told me it was for peace of mind | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 No extra charges/no out of pockets costs | 1 | 1 | 1 | - | - | - | 3 | - | 14 | - | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | 6 | - |
| B-0 All other positive mentions | 1 | 1 | 1 | - | - | - | - | 3 | - | 2 | 1 | - | 5 | 13 | 6 | - | - | - | - | 1 | 9 | - | - | - | - | 6 | - |
| **Net Neutral (grand net)** | 6 | 6 | 6 | - | - | - | 3 | 10 | - | 6 | 6 | - | - | - | 6 | - | - | - | - | 6 | - | 8 | 14 | - | - | 11 | 9 |
| **Net Lack Of Information Provided (net)** | 3 | 3 | 3 | - | - | - | 3 | 3 | - | 3 | 3 | - | - | - | 6 | - | - | - | - | 3 | - | 8 | 14 | - | - | 6 | - |
| B-1 Extra purchase should be fully explained | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Never gave me the paperwork that explains it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Wasn't told anything about total loss protection or total protection wrap | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 Never explained/not enough information given | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | - | - | 6 | - | - | - | - | 1 | - | 8 | 14 | - | - | - | - |
| 5 All other lack of information provided mentions | 1 | 1 | 1 | - | - | - | - | 3 | - | 2 | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | 6 | - |

Qualified Completes Only — Add-Ons Agreed To

| | | Total | Entered Survey Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Con-tract | Com-plete Care Pla-tinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb-ruary 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Miscellaneous Neutral Mentions | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-6 | Canceled it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Would want to do a cost comparison to see if it is truly worth it | 1 | 1 | 1 | - | - | - | - | 3 | - | 2 | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | 6 | - |
| 8 | Don't know if it really works because I haven't had anything resolved yet | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Wonder if it was a scam | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C-0 | Told the sales rep as long as the payments were within reach | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Only certain things are covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Thought it was needed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | All other neutral mentions | 1 | 1 | 1 | - | - | - | - | 3 | - | 2 | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | 9 |
| Net | Negative (grand net) | 13 | 13 | 13 | - | - | - | 18 | 7 | 14 | 13 | 13 | - | 18 | 25 | 6 | - | - | 11 | 33 | 13 | 9 | - | 14 | 19 | 18 | 6 | 9 |
| Net | Price/Cost (net) | 3 | 3 | 3 | - | - | - | - | 7 | - | 3 | 3 | - | 5 | 13 | - | - | - | - | 17 | 3 | 9 | - | - | - | - | 6 | 9 |
| C-4 | Increased my month payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Charged me for 36 month term on the package when my lease was only 18 months | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Was not told $100 deductible would be applied at the time of service | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | It's expensive/pricy/overpriced | 1 | 1 | 1 | - | - | - | - | 3 | - | 2 | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6 | - |
| 8 | All other price/cost mentions | 1 | 1 | 1 | - | - | - | - | 3 | - | 2 | 1 | - | 5 | 13 | - | - | - | - | 17 | 1 | 9 | - | - | - | - | - | 9 |
| Net | Required/Forced (net) | 3 | 3 | 3 | - | - | - | 5 | - | - | 3 | 3 | - | - | 13 | - | - | - | - | - | 3 | - | - | - | 6 | 6 | - | - |
| C-9 | Told me I was going to get it | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | 6 | - | - | - |
| D-0 | Refused to remove the service contract | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Said it was required/wouldn't have been approved for financing if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Consumer should have a choice when purchasing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | All other required/forced mentions | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | - | 13 | - | - | - | - | - | 1 | - | - | - | - | 6 | - | - |
| Net | Unnecessary/Pointless (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| D-4 | Useless/pointless plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Never used it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Why would I pay for something insurance already covers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | All other unnecessary/pointless mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

| Code | Customer Service | Total | Entered Survey: Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net | Customer Service (net) | 4 | 4 | 4 | - | - | - | 8 | - | - | 5 | 4 | - | 9 | 13 | - | - | - | - | - | 4 | - | - | 14 | 6 | 6 | - | - |
| D-8 | Was lied to | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | 5 | - | - | - | - | - | - | 1 | - | - | - | 6 | 6 | - | - |
| 9 | Scammed me/it's trick/scam/trapped me/taken advantage of | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| E-0 | Pushy/pressured me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | All other customer service mentions | 3 | 3 | 3 | - | - | - | 5 | - | - | 3 | 3 | - | 5 | 13 | - | - | - | - | - | 3 | - | - | 14 | - | 6 | - | - |
| | **Miscellaneous Negative Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| E-2 | Don't think the plan works/plan isn't as explained/doesn't work the way it should | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Always encounter issues when trying to get something fixed/always push back when I try to use the plan | 3 | 3 | 3 | - | - | - | 5 | - | 14 | 2 | 3 | - | - | - | - | 6 | - | - | - | 17 | 3 | - | - | - | 12 | - | - |
| 4 | Don't get it/don't understand/confusing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | It was profitable for the dealer/kick back for the salesman | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Regret it | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | 5 | - | - | - | - | 11 | - | 1 | - | - | - | 6 | - | - | - |
| 7 | Will never do business with them again/will never go there again | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Should come with 2 keys | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | All other negative mentions | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | 5 | - | - | - | - | - | - | 1 | - | - | - | 6 | - | - | - |
| F-0 | None/nothing | 10 | 10 | 10 | - | - | - | 15 | 3 | - | 11 | 10 | - | 9 | 13 | 6 | - | 20 | 22 | - | 10 | - | - | - | 6 | 29 | 6 | - |
| 1 | Don't know | 1 | 1 | 1 | - | - | - | 3 | - | - | 2 | 1 | - | 5 | - | 6 | - | - | - | - | 1 | - | - | 14 | - | - | - | - |
| 2 | No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X | No/not sure | 64 | 64 | 64 | - | 100 | - | 58 | 72 | 57 | 65 | 64 | - | 59 | 50 | 72 | 100 | 60 | 67 | 50 | 64 | 73 | 83 | 57 | 69 | 47 | 72 | 73 |

Note: Columns 13–22 (Vehicle Service Contract through Total Loss Protection) fall under the heading "Add-Ons Agreed To" / "Most Recent Transaction". Mode columns are Phone/Online; Agreement columns are Agreed To Any/No/Not Sure.

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only

**Q.A2j — M6**

What Dealer Told About Add-On - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc.
Total Answering Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. Section

| | | Total | Entered Survey Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Con-tract | Com-plete Care Pla-tinum | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb-ruary 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | Asked | (20) | (20)** | (20)** | (0)** | (0)** | (0)** | (9)** | (11)** | (1)** | (19)** | (20)** | (0)** | (7)** | (7)** | (8)** | (0)** | (5)** | (6)** | (7)** | (11)** | (20)** | (5)** | (1)** | (3)** | (5)** | (6)** | (5)** |
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Net | Warranty (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| A-1 | Explained warranty coverage for repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Warranty/extra/extended warranty (unspecified) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | All other warranty mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net | Coverage (net) | 55 | 55 | 55 | - | - | - | 56 | 55 | 100 | 53 | 55 | - | 71 | 71 | 88 | - | 60 | 67 | 57 | 55 | 55 | 40 | 100 | 67 | 40 | 50 | 60 |
| Net | Maintenance Coverage (subnet) | 45 | 45 | 45 | - | - | - | 44 | 45 | 100 | 42 | 45 | - | 57 | 71 | 63 | - | 60 | 50 | 57 | 45 | 45 | - | 100 | 33 | 40 | 33 | 60 |
| A-4 | Includes oil changes/covers oil changes/free oil changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Covers brakes/brake maintenance included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Preventative maintenance that was covered/included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Covers tires/rims/tire rotations/tire maintenance/changes included | 45 | 45 | 45 | - | - | - | 44 | 45 | 100 | 42 | 45 | - | 57 | 71 | 63 | - | 60 | 50 | 57 | 45 | 45 | - | 100 | 33 | 40 | 33 | 60 |
| 8 | Covers routine maintenance/what routine maintenance was covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Covers fluid changes/refills/any fluid changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| B-0 | Maintenance coverage/all maintenance included/what maintenance was included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | All other maintenance coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net | Lack of Coverage/What It Doesn't Cover (subnet) | 5 | 5 | 5 | - | - | - | - | 9 | - | 5 | 5 | - | 14 | 14 | - | - | - | - | - | 14 | 9 | 5 | - | - | - | - | 20 |
| B-2 | Doesn't cover tires/tire replacement/tire maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Doesn't cover brakes/brake pads/brake maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | All other lack of coverage/what it doesn't cover mentions | 5 | 5 | 5 | - | - | - | - | 9 | - | 5 | 5 | - | 14 | 14 | - | - | - | - | 14 | 9 | 5 | - | - | - | - | - | 20 |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only

**Miscellaneous Coverage Mentions**

| Code | Label | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-5 | Would cover dents/scratches/paint repair | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | What parts were covered/covered parts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Covers keys/covers lost keys/would replace keys for free | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Coverage for certain length of time/told me how many years I had coverage for | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C-0 | Would cover the difference of what I owed if car was totaled | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Would cover whatever the insurance doesn't cover | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Covers against wear and tear | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Covers engine/engine issues/provides repairs for engines/parts for the engine/motor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Covers transmission/replacements/repairs to transmission/parts for the transmission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Covers electrical/technical systems/repairs for electrical systems/parts for electrical system | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Total loss protection/in case a total loss occurs/covers what insurance won't in case of a total loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Covers repairs/covers any repairs/issues/damages/covers/reduces the costs of repairs | 10 | 10 | 10 | - | - | - | 11 | 9 | - | 11 | 10 | - | 29 | 14 | 13 | - | - | - | 14 | 9 | 10 | 20 | - | 33 | - | - | 20 |
| 9 | Windshield repair/windshield protection/covers windshield damage/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| D-0 | Includes labor/covers labor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Bumper to bumper coverage/covers everything | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | What was covered/explained everything it would cover/what maintenance would be covered | 5 | 5 | 5 | - | - | - | - | 9 | - | 5 | 5 | - | - | - | 13 | - | - | 17 | - | 9 | 5 | 20 | - | - | - | 17 | - |
| 3 | All other coverage mentions | 5 | 5 | 5 | - | - | - | 11 | - | - | 5 | 5 | - | - | - | 13 | - | - | - | - | 9 | 5 | - | - | - | 20 | - | - |

Qualified Completes Only

| | | Total | Total | Entered Survey Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Miscellaneous Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| D-4 | Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | 5 | 5 | 5 | - | - | - | - | 9 | - | 5 | 5 | - | - | 14 | - | - | - | - | - | - | - | 9 | 5 | 20 | - | - | - | - | 17 | - |
| 5 | Explained the deductible/what the deductible was | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Talked about benefits/advantages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Forced/pressured to take it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Not applicable since I purchased a new vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Didn't tell me much/only some information on it/didn't go into great details | 5 | 5 | 5 | - | - | - | - | 9 | - | 5 | 5 | - | - | - | 13 | - | 20 | - | - | - | 5 | - | - | - | - | - | - | 20 |
| E-0 | They were persuasive about it/made it sound like a great deal/idea | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Convenience/plan is convenient | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | For security/security plus/repairs for security features | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Went over service contract/all service contracts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Tricked me/scammed me/lied to me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Included at no extra cost/wouldn't have to pay out of pocket for anything | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Told me about GAP insurance/told me I need GAP insurance/would cover GAP insurance/showed price comparison with and without GAP insurance/GAP insurance helps if vehicle has been totaled/GAP insurance helps pay off loan in case of an accident | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Recommended/highly encouraged to get it | 5 | 5 | 5 | - | - | - | 11 | - | - | 5 | 5 | - | - | 14 | 13 | - | - | 17 | - | 9 | 5 | - | 100 | - | - | - | - | - |
| 9 | Would save me money | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| F-0 | Told me about it/we talked about it/told me I should get it/told me to sign something | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | All other miscellaneous mentions | 5 | 5 | 5 | - | - | - | 11 | - | - | 5 | 5 | - | - | - | - | - | - | - | - | - | 5 | - | - | - | - | 20 | - | - |
| 2 | Nothing | 20 | 20 | 20 | - | - | - | 22 | 18 | - | 21 | 20 | - | 29 | - | 13 | - | 20 | - | 14 | 27 | 20 | 40 | - | - | 40 | 33 | - |
| 3 | Don't know | 15 | 15 | 15 | - | - | - | 11 | 18 | - | 16 | 15 | - | - | 14 | - | - | 20 | 33 | 29 | 9 | 15 | - | - | 33 | - | - | 40 |
| 4 | No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only

**Q.A3j — S1**

Understanding Of Add-On - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc.

Base Asked: Total Answering Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. Section

| | Total | Total | Entered Survey — Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Add-Ons Agreed To — Vehicle Service Contract | Complete Care Platinum | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base Asked | (20) % | (20)** % | (20)** % | (0)** % | (0)** % | (0)** % | (9)** % | (11)** % | (1)** % | (19)** % | (20)** % | (0)** % | (7)** % | (7)** % | (8)** % | (0)** % | (5)** % | (6)** % | (7)** % | (11)** % | (20)** % | (5)** % | (1)** % | (3)** % | (5)** % | (6)** % | (5)** % |
| 1 It was optional | 75 | 75 | 75 | - | - | - | 78 | 73 | 100 | 74 | 75 | - | 86 | 86 | 88 | - | 100 | 83 | 86 | 64 | 75 | 60 | 100 | 100 | 60 | 67 | 80 |
| 2 It was required | 5 | 5 | 5 | - | - | - | - | 9 | - | 5 | 5 | - | - | 14 | - | - | - | - | - | 9 | 5 | 20 | - | - | - | 17 | - |
| 3 Neither | 5 | 5 | 5 | - | - | - | 11 | - | - | 5 | 5 | - | - | - | 13 | - | - | - | - | 9 | 5 | 20 | - | - | 20 | - | - |
| 6 **Recommended/included automatically/include with lease | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 **Pressured into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 **Told me it would cost me more in the long run if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 **Manipulated into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0 **Sold me on the fact that they would be unlimited | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X **Wasn't told anything about this | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Don't know | 15 | 15 | 15 | - | - | - | 11 | 18 | - | 16 | 15 | - | 14 | - | - | - | - | 17 | 14 | 18 | 15 | - | - | - | 20 | 17 | 20 |

**Q.A4j.1 — S1**

Reason Believed Add-On Required - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc.

SubT: It Was Required By Law Or The State

Base 2: Total Understand Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. Was Required

| | Total | Total | Entered Survey — Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Add-Ons Agreed To — Vehicle Service Contract | Complete Care Platinum | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | (1) % | (1)** % | (1)** % | (0)** % | (0)** % | (0)** % | (0)** % | (1)** % | (0)** % | (1)** % | (1)** % | (0)** % | (0)** % | (1)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (1)** % | (1)** % | (1)** % | (0)** % | (0)** % | (0)** % | (1)** % | (0)** % |
| 1 Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Did not believe was required | 100 | 100 | 100 | - | - | - | - | 100 | - | 100 | 100 | - | - | 100 | - | - | - | - | - | 100 | 100 | 100 | - | - | - | 100 | - |
| 3 Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only — Add-Ons Agreed To

| | | | | Total | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Vehicle Service Con-tract | Com-plete Care Pla-tinum | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb-ruary 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total | | Total Respo-ndents | Termi-nates | Incom-pletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | | | | | | | | | | | | | | | |

**Q.A4j.2** S1 — SubT Reason Believed Add-On Required - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. It Was Required By The Lender Or Finance Company

Base 2 Total Understand Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. Was Required

| | (1) % | (1)** % | (1)** % | (0)** % | (0)** % | (0)** % | (0)** % | (1)** % | (0)** % | (1)** % | (1)** % | (0)** % | (0)** % | (1)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (1)** % | (1)** % | (1)** % | (0)** % | (0)** % | (0)** % | (1)** % | (0)** % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Believe was required | 100 | 100 | 100 | - | - | - | - | 100 | - | 100 | 100 | - | - | 100 | - | - | - | - | - | 100 | 100 | 100 | - | - | - | 100 | - |
| 2 Did not believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4j.3** S1 — SubT Reason Believed Add-On Required - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. It Was Required By Insurance

Base 2 Total Understand Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. Was Required

| | (1) % | (1)** % | (1)** % | (0)** % | (0)** % | (0)** % | (0)** % | (1)** % | (0)** % | (1)** % | (1)** % | (0)** % | (0)** % | (1)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (1)** % | (1)** % | (1)** % | (0)** % | (0)** % | (0)** % | (1)** % | (0)** % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Did not believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 Not sure | 100 | 100 | 100 | - | - | - | - | 100 | - | 100 | 100 | - | - | 100 | - | - | - | - | - | 100 | 100 | 100 | - | - | - | 100 | - |

**Q.A4j.4** S1 — SubT Reason Believed Add-On Required - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. It Was Required As Part Of A Package

Base 2 Total Understand Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. Was Required

| | (1) % | (1)** % | (1)** % | (0)** % | (0)** % | (0)** % | (0)** % | (1)** % | (0)** % | (1)** % | (1)** % | (0)** % | (0)** % | (1)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (1)** % | (1)** % | (1)** % | (0)** % | (0)** % | (0)** % | (1)** % | (0)** % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Did not believe was required | 100 | 100 | 100 | - | - | - | - | 100 | - | 100 | 100 | - | - | 100 | - | - | - | - | - | 100 | 100 | 100 | - | - | - | 100 | - |
| 3 Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only — Add-Ons Agreed To

**Q.A4j.5 — S1**
Reason Believed Add-On Required - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc.

SubT: It Was Required For Security Or Safety

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base 2 — Total Understand Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. Was Required (%) | (1) | (1)** | (1)** | (0)** | (0)** | (0)** | (0)** | (1)** | (0)** | (1)** | (1)** | (0)** | (0)** | (1)** | (0)** | (0)** | (0)** | (0)** | (0)** | (1)** | (1)** | (1)** | (0)** | (0)** | (0)** | (1)** | (0)** |
| 1 Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Did not believe was required | 100 | 100 | 100 | - | - | - | - | 100 | - | 100 | 100 | - | - | 100 | - | - | - | - | - | 100 | 100 | 100 | - | - | - | 100 | - |
| 3 Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4j.Summ1**
Reason Believed Add-On Required - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. Believed Was Required Summary

| | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base 2 — Total Understand Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. Was Required (%) | (1) | (1)** | (1)** | (0)** | (0)** | (0)** | (0)** | (1)** | (0)** | (1)** | (1)** | (0)** | (0)** | (1)** | (0)** | (0)** | (0)** | (0)** | (0)** | (1)** | (1)** | (1)** | (0)** | (0)** | (0)** | (1)** | (0)** |
| 1 It was required by law in the state | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 It was required by the lender or finance company | 100 | 100 | 100 | - | - | - | - | 100 | - | 100 | 100 | - | - | 100 | - | - | - | - | - | 100 | 100 | 100 | - | - | - | 100 | - |
| 1 It was required by insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 It was required as part of a package | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 It was required for security or safety | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Qualified Completes Only

| | | Base | Asked | Total | Total | Entered Survey — Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Add-Ons Agreed To — Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Q.A5j M6** Any Other Mentions About Add-On - Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. Total Answering Tire And Rim/Wheel Protection, To Repair Or Replace Tires/Rims/Wheels Due To Impact With Road Hazards Such As Potholes, Nails, Glass, Etc. Section

Base sizes: (20) (20)** (20)** (0)** (0)** (0)** (9)** (11)** (1)** (19)** (20)** (0)** (7)** (7)** (8)** (0)** (5)** (6)** (7)** (11)** (20)** (5)** (1)** (3)** (5)** (6)** (5)**

| | Row | 
|---|---|
| **Net** | Positive (grand net) |
| **Net** | Coverage (net) |
| A-1 | Routine maintenance |
| 2 | Covers screens/electric systems/computers |
| 3 | Protects my vehicle if totaled or stolen |
| 4 | Package that covers dents/scratches |
| 5 | Would prevent expensive repair bills |
| 6 | All other coverage mentions |
| | Miscellaneous Positive Mentions |
| A-7 | Vehicle has been excellent |
| 8 | Told me it was for peace of mind |
| 9 | No extra charges/no out of pockets costs |
| B-0 | All other positive mentions |
| **Net** | Neutral (grand net) |
| **Net** | Lack Of Information Provided (net) |
| B-1 | Extra purchase should be fully explained |
| 2 | Never gave me the paperwork that explains it |
| 3 | Wasn't told anything about total loss protection or total protection wrap |
| 4 | Never explained/not enough information given |
| 5 | All other lack of information provided mentions |

(All data cells in the above rows are blank/dashes.)

T-Tests: BCDEF,GH,IJ,KL,WXYZA1  
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only

| | Total | Entered Survey — Total | Entered Survey — Total Respondents | Entered Survey — Terminates | Entered Survey — Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | Most Recent Transaction — April 1, 2022 Or Later | Mode — Phone | Mode — Online | Agreement — Agreed To Any | Agreement — No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Miscellaneous Neutral Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-6 Canceled it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 Would want to do a cost comparison to see if it is truly worth it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 Don't know if it really works because I haven't had anything resolved yet | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 Wonder if it was a scam | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C-0 Told the sales rep as long as the payments were within reach | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 Only certain things are covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Thought it was needed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 All other neutral mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Negative (grand net)** | 5 | 5 | 5 | - | - | - | 11 | - | - | 5 | 5 | - | - | - | - | - | - | - | - | - | 5 | - | - | - | 20 | - | - |
| **Net Price/Cost (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C-4 Increased my month payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Charged me for 36 month term on the package when my lease was only 18 months | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 Was not told $100 deductible would be applied at the time of service | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 It's expensive/pricy/overpriced | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 All other price/cost mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Required/Forced (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C-9 Told me I was going to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| D-0 Refused to remove the service contract | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 Said it was required/wouldn't have been approved for financing if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Consumer should have a choice when purchasing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 All other required/forced mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Unnecessary/Pointless (net)** | 5 | 5 | 5 | - | - | - | 11 | - | - | 5 | 5 | - | - | - | - | - | - | - | - | - | 5 | - | - | - | 20 | - | - |
| D-4 Useless/pointless plan | 5 | 5 | 5 | - | - | - | 11 | - | - | 5 | 5 | - | - | - | - | - | - | - | - | - | 5 | - | - | - | 20 | - | - |
| 5 Never used it | 5 | 5 | 5 | - | - | - | 11 | - | - | 5 | 5 | - | - | - | - | - | - | - | - | - | 5 | - | - | - | 20 | - | - |
| 6 Why would I pay for something insurance already covers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 All other unnecessary/pointless mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only

| | | Total | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
| | | | Total Respondents | Termi-nates | Incom-pletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Con-tract | Com-plete Care Pla-tinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | | | | | |
| Net | Customer Service (net) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| D-8 | Was lied to | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Scammed me/it's trick/scam/trapped me/taken advantage of | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| E-0 | Pushy/pressured me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | All other customer service mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Miscellaneous Negative Mentions | | | | | | | | | | | | | | | | | | | | | | | | | | |
| E-2 | Don't think the plan works/plan isn't as explained/doesn't work the way it should | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Always encounter issues when trying to get something fixed/always push back when I try to use the plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Don't get it/don't understand/confusing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | It was profitable for the dealer/kick back for the salesman | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Regret it | 5 | 5 | 5 | - | - | - | 11 | - | - | 5 | 5 | - | - | - | - | - | - | - | - | - | 5 | - | - | - | 20 | - | - |
| 7 | Will never do business with them again/will never go there again | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Should come with 2 keys | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | All other negative mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| F-0 | None/nothing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X | No/not sure | 95 | 95 | 95 | - | - | - | 89 | 100 | 100 | 95 | 95 | - | 100 | 100 | 100 | - | 100 | 100 | 100 | 100 | 95 | 100 | 100 | 100 | 80 | 100 | 100 |

Qualified Completes Only

| | | | Total | Total | Entered Survey Total Respo- ndents | Termi- nates | Incom- pletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Add-Ons Agreed To Vehicle Service Con- tract | Com- plete Care Pla- tinum Plus | GAP | High Mileage Plan | Key Repla- cement | Lease End Pro- tection | Paint Pro- tection | Prepaid Mainte- nance Agree- ment | Tire Pro- tection | Total Loss Pro- tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb- ruary 2023 To Sept- ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Q.A2k** **M6**

What Dealer Told About Add-On - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen

Total Answering Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen

| Base | Asked | Section | (35) % | (35) % | (35) % | (0)** % | (0)** % | (0)** % | (16)** % | (19)** % | (2)** % | (33) % | (35) % | (0)** % | (12)** % | (3)** % | (26)** % | (4)** % | (5)** % | (5)** % | (2)** % | (12)** % | (5)** % | (35) % | (5)** % | (5)** % | (6)** % | (13)** % | (6)** % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net | | Warranty (net) | 3 | 3 | 3 | - | - | - | - | 5 | - | 3 | 3 | - | - | - | - | - | 20 | - | - | - | - | 3 | - | - | - | 8 | - |
| | A-1 | Explained warranty coverage for repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 2 | Warranty/extra/extended warranty (unspecified) | 3 | 3 | 3 | - | - | - | - | 5 | - | 3 | 3 | - | - | - | - | - | 20 | - | - | - | - | 3 | - | - | - | 8 | - |
| | 3 | All other warranty mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net | Net | Coverage (net) Maintenance Coverage (subnet) | 14 - | 14 - | 14 - | - - | - - | - - | 6 - | 21 - | 50 - | 12 - | 14 - | - - | 25 - | 33 - | 19 - | 25 - | - - | - - | - - | 17 - | - - | 14 - | - - | - - | 17 - | 8 - | 50 - |
| | A-4 | Includes oil changes/covers oil changes/free oil changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 5 | Covers brakes/brake maintenance included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 6 | Preventative maintenance that was covered/included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 7 | Covers tires/rims/tire rotations/tire maintenance/changes included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 8 | Covers routine maintenance/what routine maintenance was covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 9 | Covers fluid changes/refills/any fluid changes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | B-0 | Maintenance coverage/all maintenance included/what maintenance was included | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 1 | All other maintenance coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net | | Lack of Coverage/What It Doesn't Cover (subnet) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | B-2 | Doesn't cover tires/tire replacement/tire maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 3 | Doesn't cover brakes/brake pads/brake maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 4 | All other lack of coverage/what it doesn't cover mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Miscellaneous Coverage Mentions

| | | Total | Entered Survey — Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Add-Ons Agreed To — Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-5 | Would cover dents/scratches/paint repair | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | What parts were covered/covered parts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Covers keys/covers lost keys/would replace keys for free | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Coverage for certain length of time/told me how many years I had coverage for | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C-0 | Would cover the difference of what I owed if car was totaled | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Would cover whatever the insurance doesn't cover | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Covers against wear and tear | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Covers engine/engine issues/provides repairs for engines/parts for the engine/motor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Covers transmission/replacements/repairs to transmission/parts for the transmission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Covers electrical/technical systems/repairs for electrical systems/parts for electrical system | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | 9 | 9 | 9 | - | - | - | - | 16 | - | 9 | 9 | - | 8 | 33 | 12 | 25 | - | - | - | 8 | - | 9 | - | - | - | 8 | 33 |
| 7 | Total loss protection/in case a total loss occurs/covers what insurance won't in case of a total loss | 6 | 6 | 6 | - | - | - | 6 | 5 | 50 | 3 | 6 | - | 17 | - | - | 8 | - | - | - | 8 | - | 6 | - | - | 17 | - | 17 |
| 8 | Covers repairs/covers any repairs/issues/damages/covers/reduces the costs of repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Windshield repair/windshield protection/covers windshield damage/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| D-0 | Includes labor/covers labor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Bumper to bumper coverage/covers everything | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | What was covered/explained everything it would cover/what maintenance would be covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1

95% = UPPER CASE

Small Base (**) = 29

| | Miscellaneous Mentions | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D-4 | Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | 9 | 9 | 9 | - | - | - | 6 | 11 | - | 9 | 9 | - | 8 | 33 | 8 | - | 20 | - | - | 25 | 20 | 9 | - | 20 | - | 8 | 17 |
| 5 | Explained the deductible/what the deductible was | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Talked about benefits/advantages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Forced/pressured to take it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Not applicable since I purchased a new vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Didn't tell me much/only some information on it/didn't go into great details | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| E-0 | They were persuasive about it/made it sound like a great deal/idea | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Convenience/plan is convenient | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | For security/security plus/repairs for security features | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Went over service contract/all service contracts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Tricked me/scammed me/lied to me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Included at no extra cost/wouldn't have to pay out of pocket for anything | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | 9 | 9 | 9 | - | - | - | 6 | 11 | - | 9 | 9 | - | 17 | - | 12 | - | - | - | - | 8 | 20 | 9 | - | 20 | - | - | 33 |
| 7 | Told me about GAP insurance/told me I need GAP insurance/would cover GAP insurance/showed price comparison with and without GAP insurance/GAP insurance helps if vehicle has been totaled/GAP insurance helps pay off loan in case of an accident | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Recommended/highly encouraged to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Would save me money | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| F-0 | Told me about it/we talked about it/told me I should get it/told me to sign something | 6 | 6 | 6 | - | - | - | 6 | 5 | - | 6 | 6 | - | 17 | - | 8 | 25 | - | 20 | - | - | - | 6 | - | - | 17 | 8 | - |
| 1 | All other miscellaneous mentions | 3 | 3 | 3 | - | - | - | - | 5 | - | 3 | 3 | - | - | - | - | - | - | - | - | 8 | - | 3 | - | - | - | 8 | - |
| 2 | Nothing | 46 | 46 | 46 | - | - | - | 56 | 37 | 50 | 45 | 46 | - | 42 | 33 | 46 | 25 | 60 | 40 | 100 | 42 | 40 | 46 | 80 | 20 | 67 | 38 | 33 |
| 3 | Don't know | 17 | 17 | 17 | - | - | - | 19 | 16 | - | 18 | 17 | - | 8 | - | 15 | 25 | - | 20 | - | 17 | 20 | 17 | 20 | 40 | - | 15 | 17 |
| 4 | No answer | 3 | 3 | 3 | - | - | - | - | 5 | - | 3 | 3 | - | - | - | 4 | - | - | 20 | - | - | - | 3 | - | - | - | 8 | - |

Qualified Completes Only — Add-Ons Agreed To

| | Total | Total | Entered Survey: Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Q.A3k S1 — Understanding Of Add-On - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen**

Base Asked Section: Total Answering Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen Section

| Item | Total | Total | Total Resp. | Term. | Incom. | Did Not Enter | Before Apr 1 2022 | Apr 1 2022+ | Phone | Online | Agreed To Any | No/Not Sure | Veh Svc Contract | Comp Care Plat Plus | GAP | High Mileage Plan | Key Repl | Lease End Prot | Paint Prot | Prepaid Maint Agree | Tire Prot | Total Loss Prot | Apr19-Jun20 | Jul20-Jun21 | Jul21-Mar22 | Apr22-Jan23 | Feb23-Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | (35) | (35) | (35) | (0)** | (0)** | (0)** | (16)** | (19)** | (2)** | (33) | (35) | (0)** | (12)** | (3)** | (26)** | (4)** | (5)** | (5)** | (2)** | (12)** | (5)** | (35) | (5)** | (5)** | (6)** | (13)** | (6)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 It was optional | 34 | 34 | 34 | - | - | - | 38 | 32 | 50 | 33 | 34 | - | 33 | 33 | 38 | 75 | - | 20 | 50 | 17 | 20 | 34 | 40 | 40 | 33 | 31 | 33 |
| 2 It was required | 20 | 20 | 20 | - | - | - | 19 | 21 | 50 | 18 | 20 | - | 25 | 33 | 19 | - | 20 | 20 | - | 33 | 20 | 20 | - | 20 | 33 | 15 | 33 |
| 3 Neither | 17 | 17 | 17 | - | - | - | 19 | 16 | - | 18 | 17 | - | 17 | 33 | 19 | - | 20 | 20 | - | 25 | 20 | 17 | 20 | - | 33 | 15 | 17 |
| 6 **Recommended | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 **included automatically/include with lease | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 **Pressured into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 **Told me it would cost me more in the long run if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0 **Manipulated into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X **Sold me on the fact that they would be unlimited | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Y **Wasn't told anything about this | 3 | 3 | 3 | - | - | - | 6 | - | - | 3 | 3 | - | 8 | - | 4 | - | - | - | - | - | - | 3 | - | 20 | - | - | - |
| 4 Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 Don't know | 26 | 26 | 26 | - | - | - | 19 | 32 | - | 27 | 26 | - | 17 | - | 19 | 25 | 60 | 40 | 50 | 25 | 40 | 26 | 40 | 20 | - | 38 | 17 |

**Q.A4k.1 S1 — Reason Believed Add-On Required - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen**

SubT: It Was Required By Law Or The State

Base 2: Total Understand Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen Was Required

| Item | Total | Total | Total Resp. | Term. | Incom. | Did Not Enter | Before Apr 1 2022 | Apr 1 2022+ | Phone | Online | Agreed To Any | No/Not Sure | Veh Svc Contract | Comp Care Plat Plus | GAP | High Mileage Plan | Key Repl | Lease End Prot | Paint Prot | Prepaid Maint Agree | Tire Prot | Total Loss Prot | Apr19-Jun20 | Jul20-Jun21 | Jul21-Mar22 | Apr22-Jan23 | Feb23-Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | (7) | (7)** | (7)** | (0)** | (0)** | (0)** | (3)** | (4)** | (1)** | (6)** | (7)** | (0)** | (3)** | (1)** | (5)** | (0)** | (1)** | (1)** | (0)** | (4)** | (1)** | (7)** | (0)** | (1)** | (2)** | (2)** | (2)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 Did not believe was required | 86 | 86 | 86 | - | - | - | 100 | 75 | 100 | 83 | 86 | - | 100 | 100 | 80 | - | 100 | 100 | - | 100 | 100 | 86 | - | 100 | 100 | 100 | 50 |
| 3 Not sure | 14 | 14 | 14 | - | - | - | - | 25 | - | 17 | 14 | - | - | - | 20 | - | - | - | - | - | - | 14 | - | - | - | - | 50 |

Qualified Completes Only — Add-Ons Agreed To

| | | | | Total | Entered Survey Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb-ruary 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Q.A4k.2  S1** — SubT — Reason Believed Add-On Required - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen — It Was Required By The Lender Or Finance Company — Total Understand Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen Was Required

| Base 2 | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter | Before Apr 1, 2022 | Apr 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Veh Svc Contract | Complete Care Plat Plus | GAP | High Mileage Plan | Key Repl | Lease End Prot | Paint Prot | Prepaid Maint | Tire Prot | Total Loss Prot | Apr 2019-Jun 2020 | Jul 2020-Jun 2021 | Jul 2021-Mar 2022 | Apr 2022-Jan 2023 | Feb 2023-Sep 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Required | (7) | (7)** | (7)** | (0)** | (0)** | (0)** | (3)** | (4)** | (1)** | (6)** | (7)** | (0)** | (3)** | (1)** | (5)** | (0)** | (1)** | (1)** | (0)** | (4)** | (1)** | (7)** | (0)** | (1)** | (2)** | (2)** | (2)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | 71 | 71 | 71 | - | - | - | 67 | 75 | - | 83 | 71 | - | 67 | 100 | 80 | - | 100 | 100 | - | 75 | 100 | 71 | - | 100 | 50 | 50 | 100 |
| 2 Did not believe was required | 29 | 29 | 29 | - | - | - | 33 | 25 | 100 | 17 | 29 | - | 33 | - | 20 | - | - | - | - | 25 | - | 29 | - | - | 50 | 50 | - |
| 3 Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4k.3  S1** — SubT — Reason Believed Add-On Required - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen — It Was Required By Insurance — Total Understand Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen Was Required

| Base 2 | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter | Before Apr 1, 2022 | Apr 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Veh Svc Contract | Complete Care Plat Plus | GAP | High Mileage Plan | Key Repl | Lease End Prot | Paint Prot | Prepaid Maint | Tire Prot | Total Loss Prot | Apr 2019-Jun 2020 | Jul 2020-Jun 2021 | Jul 2021-Mar 2022 | Apr 2022-Jan 2023 | Feb 2023-Sep 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Required | (7) | (7)** | (7)** | (0)** | (0)** | (0)** | (3)** | (4)** | (1)** | (6)** | (7)** | (0)** | (3)** | (1)** | (5)** | (0)** | (1)** | (1)** | (0)** | (4)** | (1)** | (7)** | (0)** | (1)** | (2)** | (2)** | (2)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | 29 | 29 | 29 | - | - | - | 33 | 25 | - | 33 | 29 | - | 33 | - | 40 | - | - | 100 | - | - | - | 29 | - | - | 50 | - | 50 |
| 2 Did not believe was required | 71 | 71 | 71 | - | - | - | 67 | 75 | 100 | 67 | 71 | - | 67 | 100 | 60 | - | 100 | - | - | 100 | 100 | 71 | - | 100 | 50 | 100 | 50 |
| 3 Not sure | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Q.A4k.4  S1** — SubT — Reason Believed Add-On Required - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen — It Was Required As Part Of A Package — Total Understand Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen Was Required

| Base 2 | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter | Before Apr 1, 2022 | Apr 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Veh Svc Contract | Complete Care Plat Plus | GAP | High Mileage Plan | Key Repl | Lease End Prot | Paint Prot | Prepaid Maint | Tire Prot | Total Loss Prot | Apr 2019-Jun 2020 | Jul 2020-Jun 2021 | Jul 2021-Mar 2022 | Apr 2022-Jan 2023 | Feb 2023-Sep 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Required | (7) | (7)** | (7)** | (0)** | (0)** | (0)** | (3)** | (4)** | (1)** | (6)** | (7)** | (0)** | (3)** | (1)** | (5)** | (0)** | (1)** | (1)** | (0)** | (4)** | (1)** | (7)** | (0)** | (1)** | (2)** | (2)** | (2)** |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 1 Believe was required | 57 | 57 | 57 | - | - | - | 33 | 75 | 100 | 50 | 57 | - | 67 | - | 60 | - | - | - | - | 50 | - | 57 | - | - | 50 | 50 | 100 |
| 2 Did not believe was required | 29 | 29 | 29 | - | - | - | 67 | - | - | 33 | 29 | - | 33 | - | 40 | - | 100 | 100 | - | 25 | - | 29 | - | 100 | 50 | - | - |
| 3 Not sure | 14 | 14 | 14 | - | - | - | - | 25 | - | 17 | 14 | - | - | 100 | - | - | - | - | - | 25 | 100 | 14 | - | - | - | 50 | - |

Qualified Completes Only — Add-Ons Agreed To

**Q.A4k.5 — S1: Reason Believed Add-On Required - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen**

SubT: It Was Required For Security Or Safety — Total Understand Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen Was Required

| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base 2 (Required) | (7) % | (7)** % | (7)** % | (0)** % | (0)** % | (0)** % | (3)** % | (4)** % | (1)** % | (6)** % | (7)** % | (0)** % | (3)** % | (1)** % | (5)** % | (0)** % | (1)** % | (1)** % | (0)** % | (4)** % | (1)** % | (7)** % | (0)** % | (1)** % | (2)** % | (2)** % | (2)** % |
| 1 Believe was required | 14 | 14 | 14 | - | - | - | 33 | - | - | 17 | 14 | - | - | - | 20 | - | 100 | - | - | 25 | - | 14 | - | 100 | - | - | - |
| 2 Did not believe was required | 71 | 71 | 71 | - | - | - | 67 | 75 | 100 | 67 | 71 | - | 100 | 100 | 60 | - | - | 100 | - | 75 | 100 | 71 | - | - | 100 | 100 | 50 |
| 3 Not sure | 14 | 14 | 14 | - | - | - | - | 25 | - | 17 | 14 | - | - | - | 20 | - | - | - | - | - | - | 14 | - | - | - | - | 50 |

**Q.A4k.Summ1 — Reason Believed Add-On Required - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen**

SubT: Believed Was Required Summary — Total Understand Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen Was Required

| | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base 2 (Required) | (7) % | (7)** % | (7)** % | (0)** % | (0)** % | (0)** % | (3)** % | (4)** % | (1)** % | (6)** % | (7)** % | (0)** % | (3)** % | (1)** % | (5)** % | (0)** % | (1)** % | (1)** % | (0)** % | (4)** % | (1)** % | (7)** % | (0)** % | (1)** % | (2)** % | (2)** % | (2)** % |
| 1 It was required by law or the state | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 It was required by the lender or finance company | 71 | 71 | 71 | - | - | - | 67 | 75 | - | 83 | 71 | - | 67 | 100 | 80 | - | 100 | 100 | - | 75 | 100 | 71 | - | 100 | 50 | 50 | 100 |
| 1 It was required by insurance | 29 | 29 | 29 | - | - | - | 33 | 25 | - | 33 | 29 | - | 33 | - | 40 | - | - | 100 | - | - | - | 29 | - | - | 50 | - | 50 |
| 1 It was required as part of a package | 57 | 57 | 57 | - | - | - | 33 | 75 | 100 | 50 | 57 | - | 67 | - | 60 | - | - | - | - | 50 | - | 57 | - | - | 50 | 50 | 100 |
| 1 It was required for security or safety | 14 | 14 | 14 | - | - | - | 33 | - | - | 17 | 14 | - | - | - | 20 | - | 100 | - | - | 25 | - | 14 | - | 100 | - | - | - |

**Q.A4k2 — M3**

Other Reasons Believe Add-On Required - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen

Total Understand Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen Was Required And Asked

| | | | | Entered Survey | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | | Add-Ons Agreed To | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Total | Total Respondents | Terminates | Incompletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
| Base | | (7) | (7)** | (7)** | (0)** | (0)** | (0)** | (3)** | (4)** | (1)** | (6)** | (7)** | (0)** | (3)** | (1)** | (5)** | (0)** | (1)** | (1)** | (0)** | (4)** | (1)** | (7)** | (0)** | (1)** | (2)** | (2)** | (2)** |
| Asked | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| | **Net Coverage (net)** | 14 | 14 | 14 | - | - | - | - | 25 | - | 17 | 14 | - | - | - | 20 | - | - | - | - | - | - | 14 | - | - | - | - | 50 |
| A-1 | Would cover failures | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Warranty would cover if car broke down | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Would cover repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Covered oil changes only if done at the dealer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | 14 | 14 | 14 | - | - | - | - | 25 | - | 17 | 14 | - | - | - | 20 | - | - | - | - | - | - | 14 | - | - | - | - | 50 |
| 6 | Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Coverage for certain length of time/told me how many years I had coverage for | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | What was covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | All other coverage mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Miscellaneous Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-0 | Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | 29 | 29 | 29 | - | - | - | - | 50 | - | 33 | 29 | - | 33 | 100 | 20 | - | - | - | - | 50 | 100 | 29 | - | - | - | 50 | 50 |
| 1 | To protect myself | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Vehicle is older | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Loan is high compared to cost of vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Was included in the contract/lease/price | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | 14 | 14 | 14 | - | - | - | - | 25 | - | 17 | 14 | - | - | - | 20 | - | - | - | - | - | - | 14 | - | - | - | - | 50 |
| 6 | Would raise interest rate if I didn't | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | More money for the dealer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Recall by Nissan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Talked into it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C-0 | All other miscellaneous mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | None/nothing | 14 | 14 | 14 | - | - | - | 33 | - | - | 17 | 14 | - | 33 | - | 20 | - | - | 100 | - | - | - | 14 | - | - | 50 | - | - |
| 2 | Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X | No/not sure | 43 | 43 | 43 | - | - | - | 67 | 25 | 100 | 33 | 43 | - | 33 | - | 40 | - | 100 | - | - | 50 | - | 43 | - | 100 | 50 | 50 | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only — Add-Ons Agreed To

**Q.A5k** **M6**

Any Other Mentions About Add-On - Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen

Total Answering Total Loss Protection Or Total Protection Wrap, To Receive A Credit Towards The Purchase Or Lease Of A Replacement Vehicle If Your Vehicle Is Totaled Or Stolen Section

| | | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | Asked | (35) | (35) | (35) | (0)** | (0)** | (0)** | (16)** | (19)** | (2)** | (33) | (35) | (0)** | (12)** | (3)** | (26)** | (4)** | (5)** | (5)** | (2)** | (12)** | (5)** | (35) | (5)** | (5)** | (6)** | (13)** | (6)** |
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Net | Positive (grand net) | 6 | 6 | 6 | - | - | - | 6 | 5 | - | 6 | 6 | - | 8 | - | 8 | - | - | - | - | - | - | 20 | 6 | - | 20 | - | - | 17 |
| Net | Coverage (net) | 3 | 3 | 3 | - | - | - | - | 5 | - | 3 | 3 | - | - | - | 4 | - | - | - | - | - | - | - | 3 | - | - | - | - | 17 |
| A-1 | Routine maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Covers screens/electric systems/computers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Protects my vehicle if totaled or stolen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Package that covers dents/scratches | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Would prevent expensive repair bills | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | All other coverage mentions | 3 | 3 | 3 | - | - | - | - | 5 | - | 3 | 3 | - | - | - | 4 | - | - | - | - | - | - | - | 3 | - | - | - | - | 17 |
| | **Miscellaneous Positive Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| A-7 | Vehicle has been excellent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Told me it was for peace of mind | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | No extra charges/no out of pockets costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| B-0 | All other positive mentions | 3 | 3 | 3 | - | - | - | 6 | - | - | 3 | 3 | - | 8 | - | 4 | - | - | - | - | - | - | 20 | 3 | - | 20 | - | - | - |
| Net | Neutral (grand net) | 6 | 6 | 6 | - | - | - | 6 | 5 | - | 6 | 6 | - | 17 | - | 4 | - | - | - | - | - | - | - | 6 | - | 20 | - | - | 17 |
| Net | Lack Of Information Provided (net) | 3 | 3 | 3 | - | - | - | 6 | - | - | 3 | 3 | - | 8 | - | 4 | - | - | - | - | - | - | - | 3 | - | 20 | - | - | - |
| B-1 | Extra purchase should be fully explained | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Never gave me the paperwork that explains it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Wasn't told anything about total loss protection or total protection wrap | 3 | 3 | 3 | - | - | - | 6 | - | - | 3 | 3 | - | 8 | - | 4 | - | - | - | - | - | - | - | 3 | - | 20 | - | - | - |
| 4 | Never explained/not enough information given | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | All other lack of information provided mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1  
95% = UPPER CASE

Small Base (**) = 29

| | | Total | Entered Survey | | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total | Total Respondents | Terminates | Incompletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | | | | | |
| | **Miscellaneous Neutral Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-6 | Canceled it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Would want to do a cost comparison to see if it is truly worth it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Don't know if it really works because I haven't had anything resolved yet | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Wonder if it was a scam | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C-0 | Told the sales rep as long as the payments were within reach | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Only certain things are covered | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Thought it was needed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | All other neutral mentions | 3 | 3 | 3 | - | - | - | - | 5 | - | 3 | 3 | - | 8 | - | - | - | - | - | - | - | - | 3 | - | - | - | - | 17 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Net | **Negative (grand net)** | 6 | 6 | 6 | - | - | - | - | 11 | - | 6 | 6 | - | 8 | - | 4 | - | - | - | - | - | - | 6 | - | - | - | - | 15 |
| Net | **Price/Cost (net)** | 3 | 3 | 3 | - | - | - | - | 5 | - | 3 | 3 | - | 8 | - | 4 | - | - | - | - | - | - | 3 | - | - | - | - | 8 |
| C-4 | Increased my month payment | 3 | 3 | 3 | - | - | - | - | 5 | - | 3 | 3 | - | 8 | - | 4 | - | - | - | - | - | - | 3 | - | - | - | - | 8 |
| 5 | Charged me for 36 month term on the package when my lease was only 18 months | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Was not told $100 deductible would be applied at the time of service | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | It's expensive/pricy/overpriced | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | All other price/cost mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Net | **Required/Forced (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C-9 | Told me I was going to get it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| D-0 | Refused to remove the service contract | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Said it was required/wouldn't have been approved for financing if I didn't purchase it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Consumer should have a choice when purchasing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | All other required/forced mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Net | **Unnecessary/Pointless (net)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| D-4 | Useless/pointless plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Never used it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Why would I pay for something insurance already covers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | All other unnecessary/pointless mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

| Net | Customer Service (net) | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net | Customer Service (net) | 6 | 6 | - | - | - | - | 11 | - | 6 | 6 | - | 8 | - | 4 | - | - | - | - | - | - | - | 6 | - | - | - | 15 | - |
| D-8 | Was lied to | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Scammed me/it's trick/scam/trapped me/taken advantage of | 3 | 3 | 3 | - | - | - | 5 | - | 3 | 3 | - | 8 | - | 4 | - | - | - | - | - | - | - | 3 | - | - | - | 8 | - |
| E-0 | Pushy/pressured me | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | All other customer service mentions | 3 | 3 | 3 | - | - | - | 5 | - | 3 | 3 | - | - | - | - | - | - | - | - | - | - | - | 3 | - | - | - | 8 | - |
| | **Miscellaneous Negative Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| E-2 | Don't think the plan works/plan isn't as explained/doesn't work the way it should | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Always encounter issues when trying to get something fixed/always push back when I try to use the plan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Don't get it/don't understand/confusing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | It was profitable for the dealer/kick back for the salesman | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Regret it | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Will never do business with them again/will never go there again | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Should come with 2 keys | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | All other negative mentions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| F-0 | None/nothing | 17 | 17 | 17 | - | - | - | 19 | 16 | - | 18 | 17 | - | 25 | 33 | 23 | 75 | - | 20 | - | 17 | - | 17 | 20 | 20 | 17 | 23 | - |
| 1 | Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | No answer | 3 | 3 | 3 | - | - | - | - | 5 | - | 3 | 3 | - | - | 4 | - | 20 | - | - | - | 3 | - | - | - | - | 8 | - |
| X | No/not sure | 63 | 63 | 63 | - | - | - | 69 | 58 | 100 | 61 | 63 | - | 42 | 67 | 58 | 25 | 100 | 60 | 100 | 83 | 80 | 63 | 80 | 40 | 83 | 54 | 67 |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

| | | Total | Total | Entered Survey — Total Respondents | Entered Survey — Terminates | Entered Survey — Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | Most Recent Transaction — April 1, 2022 Or Later | Mode — Phone | Mode — Online | Agreement — Agreed To Any | Agreement — No/Not Sure | Add-Ons Agreed To — Vehicle Service Contract | Add-Ons Agreed To — Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Q.A1_3Summary** Base | **M1** Asked | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Whether Did Not Agree To Pay Extra But Have Feature/Had Understanding Of Add On | Total Answering | (318) % | (318) % | (297) % | (11)** % | (10)** % | (0)** % | (179) % | (118) % | (55) % | (242) % | (162) % | (135) % | (56) % | (13)** % | (67) % | (9)** % | (14)** % | (25)** % | (12)** % | (69) % | (20)** % | (35) % | (62) % | (60) % | (57) % | (59) % | (59) % |
| Agreed To Pay Extra To CPO/Did Not Agree To Pay Extra But Have Feature/Had Understanding Of Add On (net) | Net | 94 | 94 | 94 | 91 | 100 | - | 94 | 94 | 98 | 93 | 93 | 95 | 91 | 85 | 93 | 78 | 93 | 100 | 92 | 94 | 90 | 86 | 95 | 97 | 89 | 98 Y | 90 |
| Did Not Agree To Pay Extra But Have Feature/Had Understanding Of Add On (subnet) | Net | 89 | 89 | 90 | 73 | 90 | - | 89 | 90 | 98 J | 88 | 86 | 93 | 84 | 69 | 84 | 78 | 64 | 88 | 83 | 87 | 75 | 69 | 92 | 92 | 84 | 93 | 86 |
| Do not agree to pay extra/not sure but have feature | 1 | 83 | 83 | 84 | 73 | 80 | - | 84 | 83 | 95 J | 81 | 76 | 93 K | 70 | 62 | 66 | 78 | 43 | 64 | 75 | 71 | 60 | 34 | 89 | 87 | 77 | 85 | 81 |
| Understanding of add-on - it was required | 2 | 12 | 12 | 12 | - | 10 | - | 12 | 13 | 4 | 14 I | 22 L | - | 25 | 23 | 33 | 11 | 29 | 32 | 8 | 28 | 20 | 46 | 11 | 10 | 14 | 14 | 12 |
| Agree to pay extra - Certified Pre-Owned Limited Warranty, To Cover Certain Repairs And Replacement Parts On Certified Pre-Owned Vehicles | 3 | 22 | 22 | 22 | 27 | 40 | - | 23 | 19 | 5 | 25 I | 30 L | 11 | 29 | 15 | 36 | 22 | 43 | 32 | 8 | 32 | 25 | 37 | 26 | 22 | 23 | 14 | 24 |
| None of the above | 4 | 6 | 6 | 6 | 9 | - | - | 6 | 6 | 2 | 7 | 7 | 5 | 9 | 15 | 7 | 22 | 7 | - | 8 | 6 | 10 | 14 | 5 | 3 | 11 Z | 2 | 10 |

Qualified Completes Only — Add-Ons Agreed To

**Q.A2.Total** — What Dealer Told About Add-On - Total (M6 Asked)

| | | Total | Total | Entered Survey: Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Base — Total Answering Section | (167) | (167) | (162) | (0)** | (5)** | (0)** | (86) | (76) | (27)** | (135) | (162) | (0)** | (56) | (13)** | (67) | (9)** | (14)** | (25)** | (12)** | (69) | (20)** | (35) | (23)** | (32) | (31) | (42) | (34) |
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Net | Warranty (net) | 3 | 3 | 3 | - | - | - | 3 | 3 | 7 | 2 | 3 | - | 5 | - | 3 | 11 | 7 | 4 | - | 1 | 5 | 6 | - | 6 | 3 | 2 | 3 |
| A-1 | Explained warranty coverage for repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | Warranty/extra/extended warranty (unspecified) | 2 | 2 | 2 | - | - | - | 3 | 1 | 4 | 2 | 2 | - | 4 | - | 3 | 11 | 7 | 4 | - | 1 | 5 | 6 | - | 6 | 3 | 2 | - |
| 3 | All other warranty mentions | 1 | 1 | 1 | - | - | - | - | 1 | 4 | - | 1 | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 |
| Net | Coverage (net) | 53 | 53 | 52 | - | 60 | - | 47 | 59 | 78 | 47 | 52 | - | 64 | 69 | 54 | 56 | 71 | 56 | 75 | 54 | 65 | 51 | 48 | 41 | 52 | 62 | 56 |
| Net | Maintenance Coverage (subnet) | 22 | 22 | 22 | - | 20 | - | 17 | 26 | 48 | 16 | 22 | - | 27 | 46 | 18 | 33 | 36 | 16 | 50 | 35 | 50 | 14 | 9 | 16 | 26 | 29 | 24 |
| A-4 | Includes oil changes/covers oil changes/free oil changes | 13 | 13 | 14 | - | - | - | 12 | 16 | 33 | 10 | 14 | - | 14 | 23 | 9 | 22 | - | 4 | 17 | 26 | 15 | 3 | 9 | 9 | 16 | 19 | 12 |
| 5 | Covers brakes/brake maintenance included | 2 | 2 | 2 | - | - | - | 2 | 3 | 15 | - | 2 | - | 5 | - | 1 | 11 | - | - | - | 1 | - | - | - | 3 | 3 | 2 | 3 |
| 6 | Preventative maintenance that was covered/included | 1 | 1 | 1 | - | - | - | 2 | - | 7 | - | 1 | - | 4 | - | 1 | - | - | - | - | - | - | 3 | - | 3 | 3 | - | - |
| 7 | Covers tires/rims/tire rotations/tire maintenance/changes included | 9 | 9 | 9 | - | - | - | 7 | 12 | 15 | 8 | 9 | - | 14 | 38 | 7 | 11 | 21 | 16 | 33 | 10 | 45 | - | 4 | 6 | 10 | 12 | 12 |
| 8 | Covers routine maintenance/what routine maintenance was covered | 1 | 1 | 1 | - | - | - | - | 3 | - | 1 | 1 | - | 2 | 8 | 1 | 11 | - | - | - | 3 | - | 3 | - | - | - | 2 | 3 |
| 9 | Covers fluid changes/refills/any fluid changes | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | - | 1 | - | - | - | - | - | - | 3 | - | - | - | - | - | 2 | - |
| B-0 | Maintenance coverage/all maintenance included/what maintenance was included | 5 | 5 | 4 | - | 20 | - | 2 | 7 | 15 | 2 | 4 | - | 7 | - | 3 | - | 14 | - | 8 | 6 | 5 | 6 | - | 3 | 3 | 7 | 6 |
| 1 | All other maintenance coverage mentions | 1 | 1 | 1 | - | - | - | - | 1 | 4 | - | 1 | - | 2 | - | 1 | - | - | - | - | - | - | 3 | - | - | - | - | 3 |
| Net | Lack of Coverage/What It Doesn't Cover (subnet) | 4 | 4 | 4 | - | - | - | 5 | 3 | 4 | 4 | 4 | - | 9 | 23 | 1 | - | 7 | 4 | 17 | 6 | 10 | 3 | - | 6 | 6 | - | 6 |
| B-2 | Doesn't cover tires/tire replacement/tire maintenance | 1 | 1 | 1 | - | - | - | 2 | - | - | 1 | 1 | - | 4 | 8 | - | - | 7 | - | - | 3 | 5 | - | - | 3 | 3 | - | - |
| 3 | Doesn't cover brakes/brake pads/brake maintenance | 1 | 1 | 1 | - | - | - | 1 | 1 | 4 | 1 | 1 | - | 4 | 8 | 1 | - | 7 | - | - | 1 | 5 | 3 | - | - | 3 | - | 3 |
| 4 | All other lack of coverage/what it doesn't cover mentions | 3 | 3 | 3 | - | - | - | 5 | 1 | - | 4 | 3 | - | 7 | 23 | - | - | 7 | 4 | 17 | 6 | 10 | - | - | 6 | 6 | - | 3 |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only / Add-Ons Agreed To

| Code | Description | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Miscellaneous Coverage Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-5 | Would cover dents/scratches/paint repair | 5 | 5 | 6 | - | - | - | 3 | 8 | 7 | 5 | 6 | - | 5 | 23 | 3 | - | 14 | 20 | 50 | 6 | 30 | - | - | 3 | 6 | 2 | 15 |
| 6 | What parts were covered/covered parts | 4 | 4 | 4 | - | - | - | 3 | 5 | 19 | 1 | 4 | - | 11 | - | 1 | 11 | - | - | - | 3 | - | - | 4 | - | 6 | 10 | - |
| 7 | Covers keys/covers lost keys/would replace keys for free | 5 | 5 | 5 | - | - | - | 6 | 4 | 4 | 5 | 5 | - | 4 | 15 | 6 | - | 57 | 4 | 8 | 4 | 15 | 9 | 9 | 6 | 3 | 5 | 3 |
| 8 | Coverage up to a certain mileage (covered up to 50,000 miles, covered up to 100,000 miles, etc.) | 4 | 4 | 4 | - | - | - | 5 | 4 | 7 | 4 | 4 | - | 7 | 8 | 4 | 11 | - | 4 | 25 | 9 | 10 | 3 | 4 | 3 | 6 | - | 9 |
| 9 | Coverage for certain length of time/told me how many years I had coverage for | 7 | 7 | 7 | - | 20 | - | 6 | 8 | 11 | 6 | 7 | - | 13 | 15 | 4 | - | 7 | - | 8 | 10 | 10 | 6 | 9 | 6 | 3 | 10 | 6 |
| C-0 | Would cover the difference of what I owed if car was totaled | 6 | 6 | 5 | - | 40 | - | 3 | 7 | - | 6 | 5 | - | 2 | 8 | 12 | 11 | 7 | 4 | - | 3 | 10 | 14 | 4 | 3 | 3 | 7 | 6 |
| 1 | Would cover whatever the insurance doesn't cover | 1 | 1 | 1 | - | - | - | 1 | 1 | 7 | - | 1 | - | - | - | 3 | - | - | - | - | - | - | - | 4 | - | - | 2 | - |
| 2 | Covers against wear and tear | 2 | 2 | 2 | - | - | - | 1 | 3 | 4 | 1 | 2 | - | - | 15 | - | - | 7 | 12 | 17 | - | 5 | - | - | - | 3 | 2 | 3 |
| 3 | Covers engine/engine issues/provides repairs for engines/parts for the engine/motor | 2 | 2 | 2 | - | - | - | 1 | 4 | 7 | 1 | 2 | - | 7 | - | 1 | - | - | - | - | 1 | - | 3 | - | - | 3 | 7 | - |
| 4 | Covers transmission/replacements/repairs to transmission/parts for the transmission | 2 | 2 | 2 | - | - | - | 1 | 3 | 7 | 1 | 2 | - | 5 | - | - | - | - | - | - | 1 | - | - | - | - | 3 | 5 | - |
| 5 | Covers electrical/technical systems/repairs for electrical systems/parts for electrical system | 2 | 2 | 2 | - | - | - | 2 | 3 | 7 | 1 | 2 | - | 7 | - | - | - | - | - | - | - | - | - | - | - | 6 | 5 | - |
| 6 | Covers the difference of what is owed on the car if stolen/pays the difference that insurance won't cover/will pay off the vehicle | 5 | 5 | 5 | - | - | - | - | 11 | 11 | 4 | 5 | - | 4 | 8 | 12 | 11 | - | - | - | 1 | - | 11 | - | - | - | 7 | 15 |
| 7 | Total loss protection/in case a total loss occurs/covers what insurance won't in case of a total loss | 2 | 2 | 2 | - | - | - | 2 | 1 | 4 | 1 | 2 | - | 5 | - | 4 | - | - | - | - | 1 | 5 | 9 | - | 3 | 3 | - | 3 |
| 8 | Covers repairs/covers any repairs/issues/damages/covers reduces the costs of repairs | 7 | 7 | 6 | - | 40 | - | 6 | 5 | 7 | 5 | 6 | - | 13 | 15 | 6 | 22 | - | 4 | 8 | 6 | 10 | 6 | 9 | 6 | 3 | 5 | 6 |
| 9 | Windshield repair/windshield protection/covers windshield damage/scratches | 2 | 2 | 2 | - | - | - | 1 | 3 | - | 2 | 2 | - | 4 | 23 | 1 | - | - | - | 8 | 4 | 10 | - | - | - | 3 | 2 | 3 |
| D-0 | Includes labor/covers labor | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 2 | - | - | - | - | - | - | - | - | - | 4 | - | - | - | - |
| 1 | Bumper to bumper coverage/covers everything | 3 | 3 | 3 | - | - | - | 3 | 3 | - | 4 | 3 | - | - | - | 4 | 11 | - | 8 | - | 3 | 5 | 6 | 9 | - | 3 | 5 | - |
| 2 | What was covered/explained everything it would cover/what maintenance would be covered | 7 | 7 | 7 | - | - | - | 7 | 7 | 7 | 7 | 7 | - | 11 | 15 | 3 | - | 14 | 16 | - | 9 | 10 | 3 | - | 13 | 6 | 10 | 3 |
| 3 | All other coverage mentions | 4 | 4 | 4 | - | - | - | 2 | 5 | 4 | 4 | 4 | - | 5 | 15 | 3 | - | - | 8 | - | 6 | 10 | 3 | - | - | 6 | 5 | 6 |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1

95% = UPPER CASE

Small Base (**) = 29

| | Miscellaneous Mentions | Total | Total | Entered Survey Total Respondents | Termi- nates | Incom- pletes | Did Not Enter Survey | Most Recent Transaction Before April 1, 2022 | April 1, 2022 Or Later | Mode Phone | Online | Agreement Agreed To Any | No/Not Sure | Vehicle Service Con- tract | Com- plete Care Pla- tinum Plus | GAP | High Mileage Plan | Key Repla- cement | Lease End Pro- tection | Paint Pro- tection | Prepaid Mainte- nance Agree- ment | Tire Pro- tection | Total Loss Pro- tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb- ruary 2023 To Sept- ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D-4 | Was mandatory/required by dealership/required for purchase/required for purchase of Certified Pre-Owned (CPO) vehicle/required for financing | 5 | 5 | 6 | - | - | - | 5 | 7 | - | 7 | 6 | - | 11 | 8 | 9 | - | 7 | 8 | 8 | 7 | 5 | 14 | 9 | 6 | - | 7 | 6 |
| 5 | Explained the deductible/what the deductible was | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | Talked about benefits/advantages | 3 | 3 | 3 | - | - | - | 3 | 3 | 15 | 1 | 3 | - | 7 | - | 6 | 22 | - | - | - | 3 | - | 6 | - | 3 | 6 | 5 | - |
| 7 | Forced/pressured to take it | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | - | - | - | 1 | - | - | 4 | - | - | - | - | - | 3 | - | 2 | - |
| 8 | Not applicable since I purchased a new vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Didn't tell me much/only some information on it/didn't go into great details | 7 | 7 | 7 | - | - | - | 7 | 8 | 4 | 8 | 7 | - | 4 | 15 | 9 | - | 21 | 24 | - | 7 | 5 | 6 | - | 9 | 10 | 5 | 12 |
| E-0 | They were persuasive about it/made it sound like a great deal/idea | 3 | 3 | 3 | - | - | - | 6 н | - | - | 4 | 3 | - | 5 | 15 | 3 | - | 14 | 4 | - | 6 | 10 | 3 | - | 6 | 10 z | - | - |
| 1 | Convenience/plan is convenient | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | - | - | - | 1 | - | - | - | - | 3 | 5 | - | - | - | 3 | 2 | - |
| 2 | For security/security plus/repairs for security features | 2 | 2 | 2 | - | - | - | 3 | - | - | 2 | 2 | - | 5 | - | - | - | - | - | - | 3 | - | - | 4 | - | 6 | - | - |
| 3 | Went over service contract/all service contracts | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | - | 4 | - | 1 | 11 | - | 4 | - | - | - | 3 | - | 3 | - | 2 | - |
| 4 | Tricked me/scammed me/lied to me | 3 | 3 | 3 | - | - | - | 5 | 1 | - | 4 | 3 | - | 5 | - | 4 | 11 | - | - | - | 1 | - | 6 | 9 | 6 | - | - | 3 |
| 5 | Included at no extra cost/wouldn't have to pay out of pocket for anything | 2 | 2 | 2 | - | - | - | 1 | 3 | - | 2 | 2 | - | 2 | - | 1 | - | - | 4 | - | 3 | - | - | - | 3 | - | 2 | 3 |
| 6 | Would get a certain amount towards next vehicle/deposit could be used for another vehicle in case of loss/would receive easier financing if vehicle was a loss | 2 | 2 | 2 | - | - | - | 1 | 3 | - | 2 | 2 | - | 4 | - | 4 | - | - | - | - | 1 | 5 | 9 | - | 3 | - | - | 6 |
| 7 | Told me about GAP insurance/told me I need GAP insurance/would cover GAP insurance/showed price comparison with and without GAP insurance/GAP insurance helps if vehicle has been totaled/GAP insurance helps pay off loan in case of an accident | 9 | 9 | 9 | - | - | - | 10 | 8 | 19 | 7 | 9 | - | 5 | 8 | 22 | 22 | - | 12 | 17 | 6 | 15 | 14 | 13 | 6 | 13 | 10 | 6 |
| 8 | Recommended/highly encouraged to get it | 3 | 3 | 3 | - | - | - | 5 | 1 | - | 4 | 3 | - | - | 8 | 6 | - | 7 | 4 | 8 | 3 | 10 | 3 | 13 | - | 3 | - | 3 |
| 9 | Would save me money | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | - | 2 | 8 | - | - | 7 | 4 | 8 | 1 | 5 | - | 4 | - | - | 3 |
| F-0 | Told me about it/we talked about it/told me I should get it/told me to sign something | 3 | 3 | 3 | - | - | - | 3 | 3 | - | 4 | 3 | - | 4 | - | 4 | - | - | 4 | - | 3 | - | 3 | - | - | 10 | 2 | 3 |
| 1 | All other miscellaneous mentions | 3 | 3 | 3 | - | - | - | 2 | 4 | - | 4 | 3 | - | 4 | - | 1 | - | - | - | - | 1 | 5 | 3 | 4 | - | 3 | 5 | 3 |
| 2 | Nothing | 8 | 8 | 7 | - | 20 | - | 9 | 5 | 4 | 8 | 7 | - | 4 | - | 9 | 11 | - | 4 | - | 10 | 15 | 11 | 17 | 3 | 10 | 7 | 3 |
| 3 | Don't know | 12 | 12 | 12 | - | - | - | 14 | 11 | 7 | 13 | 12 | - | 9 | 8 | 6 | 11 | 7 | - | - | 10 | 5 | 9 | 13 | 22 | 6 | 7 | 15 |
| 4 | No answer | 4 | 4 | 3 | - | 20 | - | 3 | 3 | 4 | 3 | 3 | - | 2 | - | 1 | 11 | - | - | - | 3 | - | - | - | 9 z | - | - | 6 |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only — Add-Ons Agreed To

| | | Item | Total (-) % | Total (0)** % | Entered Survey — Total Respondents (0)** % | Terminates (0)** % | Incompletes (0)** % | Did Not Enter Survey (0)** % | Most Recent Transaction — Before April 1, 2022 (0)** % | April 1, 2022 Or Later (0)** % | Mode — Phone (0)** % | Online (0)** % | Agreement — Agreed To Any (0)** % | No/Not Sure (0)** % | Vehicle Service Contract (0)** % | Complete Care Platinum Plus (0)** % | GAP (0)** % | High Mileage Plan (0)** % | Key Replacement (0)** % | Lease End Protection (0)** % | Paint Protection (0)** % | Prepaid Maintenance Agreement (0)** % | Tire Protection (0)** % | Total Loss Protection (0)** % | April 2019 To June 2020 (0)** % | July 2020 To June 2021 (0)** % | July 2021 To March 2022 (0)** % | April 2022 To January 2023 (0)** % | February 2023 To September 2023 (0)** % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Q.A3.Summ1 — SubT — Understanding Of Add-On — It Was Optional Summary — Total Answering Add On Section — Base A-X (Bases Vary)**

| | Base | Item | (-) | (0)** | Resp. | Term. | Incomp. | DidNot | Before | Later | Phone | Online | Agreed | No/NotSure | VSC | CCPP | GAP | HighMil | KeyRepl | LeaseEnd | Paint | Prepaid | Tire | TotLoss | Apr19-Jun20 | Jul20-Jun21 | Jul21-Mar22 | Apr22-Jan23 | Feb23-Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 68 | 68 | 70 | - | 33 | - | 71 | 68 | 92 | 64 | 70 | - | 70 | 100 | 53 | 67 | 75 | 50 | 60 | 68 | 71 | 33 | 33 | 87 | 70 | 62 | 75 |
| 1 | 1 | Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 62 | 62 | 62 | - | - | - | 50 | 71 | 100 | 58 | 62 | - | 100 | 62 | 67 | 100 | 75 | 67 | 100 | 63 | 71 | 33 | - | - | 75 | 75 | 67 |
| 1 | 1 | Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 57 | 57 | 55 | - | 100 | - | 53 | 59 | 77 | 50 | 55 | - | 41 | 67 | 55 | 80 | 50 | 50 | 67 | 44 | 63 | 46 | 62 | 46 | 50 | 63 | 50 |
| 1 | 1 | High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | 56 | 56 | 56 | - | - | - | 20 | 100 | 100 | 50 | 56 | - | 100 | 100 | 60 | 56 | - | 100 | - | 100 | - | 50 | - | - | 100 | 100 | 100 |
| 1 | 1 | Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | 57 | 57 | 57 | - | - | - | 83 | 38 | 100 | 54 | 57 | - | 75 | 50 | 67 | - | 57 | 50 | 33 | 80 | 60 | 20 | 50 | 100 | 100 | 40 | 33 |
| 1 | 1 | Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 56 | 56 | 56 | - | - | - | 62 | 50 | 50 | 57 | 56 | - | 50 | 83 | 50 | 100 | 50 | 56 | 67 | 44 | 67 | 20 | 100 | 60 | 40 | 50 | 50 |
| 1 | 1 | Paint Protection, to cover scratches and chipped paint | 100 | 100 | 100 | - | - | - | 100 | 100 | 100 | 100 | 100 | - | 100 | 100 | 100 | - | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| 1 | 1 | Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 66 | 66 | 65 | - | 100 | - | 68 | 62 | 86 | 63 | 65 | - | 68 | 75 | 61 | 100 | 100 | 67 | 83 | 65 | 73 | 50 | 43 | 69 | 76 | 72 | 45 |
| 1 | 1 | Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | 75 | 75 | 75 | - | - | - | 78 | 73 | 100 | 74 | 75 | - | 86 | 86 | 88 | - | 100 | 83 | 86 | 64 | 75 | 60 | 100 | 100 | 60 | 67 | 80 |
| 1 | 1 | Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 34 | 34 | 34 | - | - | - | 38 | 32 | 50 | 33 | 34 | - | 33 | 33 | 38 | 75 | - | 20 | 50 | 17 | 20 | 34 | 40 | 40 | 33 | 31 | 33 |

**Q.A3.Summ2 — SubT — Understanding Of Add-On — It Was Required Summary — Total Answering Add On Section — Base A-X (Bases Vary)**

| | Base | Item | (-) | (0)** | Resp. | Term. | Incomp. | DidNot | Before | Later | Phone | Online | Agreed | No/NotSure | VSC | CCPP | GAP | HighMil | KeyRepl | LeaseEnd | Paint | Prepaid | Tire | TotLoss | Apr19-Jun20 | Jul20-Jun21 | Jul21-Mar22 | Apr22-Jan23 | Feb23-Sep23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 2 | Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 17 | 17 | 16 | - | 33 | - | 16 | 16 | 8 | 18 | 16 | - | 16 | - | 35 | - | - | 17 | 20 | 23 | - | 33 | 50 | 7 | 10 | 15 | 17 |
| 2 | 2 | Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 8 | 8 | 8 | - | - | - | - | 14 | - | 8 | 8 | - | - | 8 | - | - | - | - | - | 13 | 14 | 33 | - | - | - | 25 | - |
| 2 | 2 | Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 26 | 26 | 27 | - | - | - | 26 | 28 | 8 | 31 | 27 | - | 47 | 33 | 27 | - | 33 | 40 | - | 39 | 38 | 38 | 15 | 23 | 42 | 21 | 40 |
| 2 | 2 | High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | 11 | 11 | 11 | - | - | - | 20 | - | - | 13 | 11 | - | - | - | - | 11 | - | - | - | - | - | - | 50 | - | - | - | - |
| 2 | 2 | Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | 14 | 14 | 14 | - | - | - | 17 | 13 | - | 15 | 14 | - | - | - | 17 | - | 14 | - | - | - | - | 40 | 50 | - | - | 20 | - |
| 2 | 2 | Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 12 | 12 | 12 | - | - | - | 8 | 17 | - | 13 | 12 | - | 17 | - | - | - | - | 12 | 17 | 22 | - | 20 | - | 20 | - | 17 | 17 |
| 2 | 2 | Paint Protection, to cover scratches and chipped paint | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | 2 | Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 14 | 14 | 14 | - | - | - | 13 | 17 | - | 16 | 14 | - | 18 | 25 | 17 | - | - | 22 | 17 | 14 | 9 | 25 | 14 | 19 | 6 | 11 | 27 |
| 2 | 2 | Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | 5 | 5 | 5 | - | - | - | - | 9 | - | 5 | 5 | - | - | 14 | - | - | - | - | - | 9 | 5 | 20 | - | - | - | 17 | - |
| 2 | 2 | Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 20 | 20 | 20 | - | - | - | 19 | 21 | 50 | 18 | 20 | - | 25 | 33 | 19 | - | 20 | 20 | - | 33 | 20 | 20 | - | 20 | 33 | 15 | 33 |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only

| | | | Total (-) % | Total (0)** % | Entered Survey — Total Respondents (0)** % | Terminates (0)** % | Incompletes (0)** % | Did Not Enter Survey (0)** % | Most Recent Transaction — Before April 1, 2022 (0)** % | April 1, 2022 Or Later (0)** % | Mode — Phone (0)** % | Online (0)** % | Agreement — Agreed To Any (0)** % | No/Not Sure (0)** % | Add-Ons Agreed To — Vehicle Service Contract (0)** % | Complete Care Platinum Plus (0)** % | GAP (0)** % | High Mileage Plan (0)** % | Key Replacement (0)** % | Lease End Protection (0)** % | Paint Protection (0)** % | Prepaid Maintenance Agreement (0)** % | Tire Protection (0)** % | Total Loss Protection (0)** % | April 2019 To June 2020 (0)** % | July 2020 To June 2021 (0)** % | July 2021 To March 2022 (0)** % | April 2022 To January 2023 (0)** % | February 2023 To September 2023 (0)** % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Q.A3.Summ3** SubT - Understanding Of Add-On Neither Summary — Total Answering Add On Section
Base A-X (Bases Vary)

| Item | Base | Total (-) | Total (0)** | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 3 | 8 | 8 | 7 | - | 33 | - | 10 | 4 | - | 9 | 7 | - | 7 | - | 12 | - | 25 | 17 | 20 | 5 | 14 | 25 | 17 | 7 | 10 | 8 | - |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 3 | 31 | 31 | 31 | - | - | - | 50 | 14 | - | 33 | 31 | - | - | 31 | 33 | - | 25 | 33 | - | 25 | 14 | 33 | 100 | - | 25 | - | 33 |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 3 | 6 | 6 | 6 | - | - | - | 8 | 3 | 8 | 6 | 6 | - | 6 | - | 6 | - | 17 | 10 | - | - | - | 8 | 8 | 15 | - | 5 | - |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | 3 | 7 | 7 | 7 | - | - | - | - | 13 | - | 8 | 7 | - | - | 25 | - | - | 7 | 25 | - | - | - | 20 | - | - | - | - | 33 |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 3 | 4 | 4 | 4 | - | - | - | - | 8 | - | 4 | 4 | - | - | 17 | - | - | 25 | 4 | - | - | - | 20 | - | - | - | - | 17 |
| Paint Protection, to cover scratches and chipped paint | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | 3 | 5 | 5 | 5 | - | - | - | 11 | - | - | 5 | 5 | - | - | - | 13 | - | - | - | - | 9 | 5 | 20 | - | - | 20 | - | - |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 3 | 17 | 17 | 17 | - | - | - | 19 | 16 | - | 18 | 17 | - | 17 | 33 | 19 | - | 20 | 20 | - | 25 | 20 | 17 | 20 | - | 33 | 15 | 17 |

**Q.A3.Summ4** SubT - Understanding Of Add-On Other Summary — Total Answering Add On Section
Base A-X (Bases Vary)

| Item | Base | Total (-) | Total (0)** | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Paint Protection, to cover scratches and chipped paint | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

|  |  |  | Total | Total | Entered Survey – Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Con-tract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Repla-cement | Lease End Pro-tection | Paint Pro-tection | Prepaid Mainte-nance Agree-ment | Tire Pro-tection | Total Loss Pro-tection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | Feb-ruary 2023 To Sept-ember 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Q.A3.Summ5** SubT Base | - A-X | Understanding Of Add-On Don't Know Summary / Total Answering Add On Section (Bases Vary) | (-) % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % |
| 5 | | Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 7 | 7 | 7 | - | - | - | 3 | 12 | - | 9 | 7 | - | 7 | - | - | 33 | - | 17 | - | 5 | 14 | 8 | - | - | 10 | 15 | 8 |
| 5 | | Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | | Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 12 | 12 | 12 | - | - | - | 13 | 10 | 8 | 13 | 12 | - | 6 | - | 12 | 20 | - | - | 33 | 17 | - | 8 | 15 | 15 | 8 | 11 | 10 |
| 5 | | High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | 22 | 22 | 22 | - | - | - | 40 | - | - | 25 | 22 | - | - | - | 20 | 22 | - | - | - | - | - | 25 | 50 | 50 | - | - | - |
| 5 | | Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | 21 | 21 | 21 | - | - | - | - | 38 | - | 23 | 21 | - | 25 | 25 | 17 | - | 21 | 25 | 67 | 20 | 40 | 20 | - | - | - | 40 | 33 |
| 5 | | Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 24 | 24 | 24 | - | - | - | 31 | 17 | 50 | 22 | 24 | - | 33 | - | 50 | - | 25 | 24 | 17 | 33 | 33 | 40 | - | 20 | 60 | 17 | 17 |
| 5 | | Paint Protection, to cover scratches and chipped paint | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 | | Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 13 | 13 | 13 | - | - | - | 13 | 14 | - | 15 | 13 | - | 9 | - | 22 | - | - | 11 | - | 13 | 18 | 25 | 43 | 6 | 6 | 11 | 18 |
| 5 | | Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | 15 | 15 | 15 | - | - | - | 11 | 18 | - | 16 | 15 | - | 14 | - | - | - | - | 17 | 14 | 18 | 15 | - | - | - | 20 | 17 | 20 |
| 5 | | Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 26 | 26 | 26 | - | - | - | 19 | 32 | - | 27 | 26 | - | 17 | - | 19 | 25 | 60 | 40 | 50 | 25 | 40 | 26 | 40 | 20 | - | 38 | 17 |
| **Q.A3Summary1** Base | S1 Asked | Understanding Of Add-On (Answered Any Add-On) / Total Answered Any Add On | (167) % | (167) % | (162) % | (0)** % | (5)** % | (0)** % | (86) % | (76) % | (27)** % | (135) % | (162) % | (0)** % | (56) % | (13)** % | (67) % | (9)** % | (14)** % | (25)** % | (12)** % | (69) % | (20)** % | (35) % | (23)** % | (32) % | (31) % | (42) % | (34) % |
| 1 | | Any add-on was required | 22 | 22 | 22 | - | 20 | - | 24 | 20 | 7 | 25 | 22 | - | 25 | 23 | 33 | 11 | 29 | 32 | 8 | 28 | 20 | 46 | 30 | 19 | 26 | 19 | 21 |
| 2 | | All add-ons were not required | 78 | 78 | 78 | - | 80 | - | 76 | 80 | 93 | 75 | 78 | - | 75 | 77 | 67 | 89 | 71 | 68 | 92 | 72 | 80 | 54 | 70 | 81 | 74 | 81 | 79 |
| **Q.A3Summary2** Base | S1 Asked | Understanding Of Add-On (Total Respondents) / Total Respondents | (500) % | (500) % | (297) % | (110) % | (93) % | (0)** % | (179) % | (118) % | (55) % | (242) % | (162) % | (135) % | (56) % | (13)** % | (67) % | (9)** % | (14)** % | (25)** % | (12)** % | (69) % | (20)** % | (35) % | (62) % | (60) % | (57) % | (59) % | (59) % |
| 1 | | Any add-on was required | 7 | 7 DE | 12 BDE | - | 1 | - | 12 | 13 | 4 | 14 I | 22 L | - | 25 | 23 | 33 | 11 | 29 | 32 | 8 | 28 | 20 | 46 | 11 | 10 | 14 | 14 | 12 |
| 2 | | All add-ons were not required | 93 | 93 C | 88 | 100 BC | 99 BC | - | 88 | 87 | 96 J | 86 | 78 | 100 K | 75 | 77 | 67 | 89 | 71 | 68 | 92 | 72 | 80 | 54 | 89 | 90 | 86 | 86 | 88 |

Qualified Completes Only

| | | | | Total | Total | Entered Survey — Total Respondents | Entered Survey — Terminates | Entered Survey — Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | Most Recent Transaction — April 1, 2022 Or Later | Mode — Phone | Mode — Online | Agreement — Agreed To Any | Agreement — No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Q.A4.Summ1** — Reason Believed Add-On Required It Was Required By Law Or The State Summary

SubT — Total Understand Add On Was Required
Base — A-X — (Bases Vary)

| | (-) % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

1 — Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts: 20, 20, 22, -, -, -, 40, -, -, 25, 22, -, 22, -, -, -, -, -, 100, 100, 20, -, -, 33, 100, -, -, -

1 — Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection: -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -

1 — Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen: 17, 17, 17, -, -, -, 20, 13, -, 18, 17, -, 13, -, 17, -, 50, -, -, 29, -, 20, 50, 33, -, 25, -

1 — High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles: -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -

1 — Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed: -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -

1 — Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term: 33, 33, 33, -, -, -, 100, -, -, 33, 33, -, 100, -, -, -, -, -, 33, 100, 50, -, -, -, 100, -, -, -

1 — Paint Protection, to cover scratches and chipped paint: -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -

1 — Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections: 10, 10, 10, -, -, -, 20, -, -, 10, 10, -, 25, -, -, -, -, -, 50, 100, 10, -, -, -, 33, -, -, -

1 — Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc.: -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -

1 — Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen: -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -

**Q.A4.Summ2** — Reason Believed Add-On Required It Was Required By The Lender Or Finance Company Summary

SubT — Total Understand Add On Was Required
Base — A-X — (Bases Vary)

| | (-) % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % | (0)** % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

1 — Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts: 70, 70, 67, -, 100, -, 60, 75, 100, 63, 67, -, 67, -, 67, -, -, 100, 100, 40, -, 75, 67, 100, -, 50, 100

1 — Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection: 100, 100, 100, -, -, -, -, 100, -, 100, 100, -, -, 100, -, -, -, -, -, 100, 100, 100, -, -, -, 100, -

1 — Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen: 83, 83, 83, -, -, -, 70, 100, 100, 82, 83, -, 88, 100, 83, -, 50, 75, -, 86, 100, 100, 100, 33, 80, 100, 100

1 — High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles: 100, 100, 100, -, -, -, 100, -, -, 100, 100, -, -, -, -, 100, -, -, -, -, -, -, 100, -, -, -, -

1 — Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed: -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -

1 — Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term: 33, 33, 33, -, -, -, 100, -, -, 33, 33, -, 100, -, -, -, -, -, 33, 100, 50, -, -, -, 100, -, -, -

1 — Paint Protection, to cover scratches and chipped paint: -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -, -

1 — Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections: 40, 40, 40, -, -, -, 40, 40, -, 40, 40, -, 50, 50, 67, -, -, 100, 100, 40, 100, 67, 100, 33, -, 50, 33

1 — Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc.: 100, 100, 100, -, -, -, -, 100, -, 100, 100, -, -, 100, -, -, -, -, -, 100, 100, 100, -, -, -, 100, -

1 — Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen: 71, 71, 71, -, -, -, 67, 75, -, 83, 71, -, 67, 100, 80, -, 100, 100, -, 75, 100, 71, -, 100, 50, 50, 100

T-Tests: BCDEF,GH,IJ,KL,WXYZA1  
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only

**Q.A4.Summ3 — Reason Believed Add-On Required It Was Required By Insurance Summary**  
SubT — Total Understand Add On Was Required (Bases Vary)  
Base A-X

| Add-On | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (-)% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% |
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 40 | 40 | 33 | - | 100 | - | 60 | - | - | 38 | 33 | - | 33 | - | 17 | - | - | 100 | 100 | 40 | - | - | 67 | 100 | - | - | - |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 44 | 44 | 44 | - | - | - | 30 | 63 | - | 47 | 44 | - | 38 | 100 | 44 | - | 100 | 75 | - | 71 | 67 | 40 | - | 33 | 40 | 75 | 50 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 33 | 33 | 33 | - | - | - | 100 | - | - | 33 | 33 | - | 100 | - | - | - | - | 33 | 100 | 50 | - | - | - | 100 | - | - | - |
| Paint Protection, to cover scratches and chipped paint | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 10 | 10 | 10 | - | - | - | 20 | - | - | 10 | 10 | - | 25 | - | - | - | - | 50 | 100 | 10 | - | - | - | 33 | - | - | - |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 29 | 29 | 29 | - | - | - | 33 | 25 | - | 33 | 29 | - | 33 | - | 40 | - | - | 100 | - | - | - | 29 | - | - | 50 | - | 50 |

**Q.A4.Summ4 — Reason Believed Add-On Required It Was Required As Part Of A Package Summary**  
SubT — Total Understand Add On Was Required (Bases Vary)  
Base A-X

| Add-On | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (-)% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% | (0)**% |
| Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 80 | 80 | 78 | - | 100 | - | 80 | 75 | - | 88 | 78 | - | 78 | - | 67 | - | - | 100 | 100 | 100 | - | 75 | 67 | 100 | 100 | 100 | 50 |
| Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 50 | 50 | 50 | - | - | - | 50 | 50 | - | 53 | 50 | - | 38 | - | 50 | - | 50 | 50 | - | 43 | 33 | 50 | 50 | 67 | 40 | 50 | 50 |
| High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | 100 | 100 | 100 | - | - | - | 100 | - | - | 100 | 100 | - | - | - | - | - | 100 | - | - | - | - | - | 100 | - | - | - | - |
| Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 67 | 67 | 67 | - | - | - | 100 | 50 | - | 67 | 67 | - | 100 | - | - | - | - | 67 | 100 | 50 | - | - | - | 100 | - | - | 100 |
| Paint Protection, to cover scratches and chipped paint | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 70 | 70 | 70 | - | - | - | 60 | 80 | - | 70 | 70 | - | 100 | - | 100 | - | - | 100 | 100 | 70 | - | 67 | 100 | 67 | - | 50 | 100 |
| Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 57 | 57 | 57 | - | - | - | 33 | 75 | 100 | 50 | 57 | - | 67 | - | 60 | - | - | - | - | 50 | - | 57 | - | - | 50 | 50 | 100 |

**Q.A4.Summ5** — Reason Believed Add-On Required It Was Required For Security Or Safety Summary

SubT — Total Understand Add On Was Required (Bases Vary)

Qualified Completes Only

| Base A-X | Description | Total (-) % | Total (0)** % | Entered Survey: Total Respondents (0)** % | Terminates (0)** % | Incompletes (0)** % | Did Not Enter Survey (0)** % | Most Recent Transaction: Before April 1, 2022 (0)** % | April 1, 2022 Or Later (0)** % | Mode: Phone (0)** % | Online (0)** % | Agreement: Agreed To Any (0)** % | No/Not Sure (0)** % | Vehicle Service Contract (0)** % | Complete Care Platinum Plus (0)** % | GAP (0)** % | High Mileage Plan (0)** % | Key Replacement (0)** % | Lease End Protection (0)** % | Paint Protection (0)** % | Prepaid Maintenance Agreement (0)** % | Tire Protection (0)** % | Total Loss Protection (0)** % | April 2019 To June 2020 (0)** % | July 2020 To June 2021 (0)** % | July 2021 To March 2022 (0)** % | April 2022 To January 2023 (0)** % | February 2023 To September 2023 (0)** % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Vehicle Service Contract or Agreement (including Nissan Security+Plus, Advantage Care, or Five Star), to cover certain repairs and replacement parts | 40 | 40 | 33 | - | 100 | - | 40 | 25 | 100 | 25 | 33 | - | 33 | - | 33 | - | - | 100 | 100 | 40 | - | 25 | 33 | 100 | - | - | 50 |
| 1 | Complete Care Platinum Plus, to cover paintless dent repair, windshield protection, tire & rim protection, and key replacement protection | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Guaranteed Asset Protection or GAP insurance, to cover the difference between what you owe and the cash value of your vehicle if it is totaled or stolen | 44 | 44 | 44 | - | - | - | 30 | 63 | 100 | 41 | 44 | - | 38 | - | 44 | - | 50 | 50 | - | 57 | 33 | 50 | 50 | 33 | 20 | 50 | 75 |
| 1 | High Mileage Plan, to cover certain repairs and replacement parts on high mileage or older vehicles | 100 | 100 | 100 | - | - | - | 100 | - | - | 100 | 100 | - | - | - | - | 100 | - | - | - | - | - | - | 100 | - | - | - | - |
| 1 | Key Replacement, to repair or replace keys, key fobs, and keyless entry if they become stolen or destroyed | 50 | 50 | 50 | - | - | - | - | 100 | - | 50 | 50 | - | - | - | - | - | - | 50 | - | - | - | - | 50 | - | - | 100 | - |
| 1 | Lease End Protection or Lease Wear & Tear Protection, to cover wear and tear costs at the end of the lease term | 67 | 67 | 67 | - | - | - | 100 | 50 | - | 67 | 67 | - | 100 | - | - | - | - | 67 | 100 | 50 | - | - | - | 100 | - | - | 100 |
| 1 | Paint Protection, to cover scratches and chipped paint | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Prepaid Maintenance Agreement, to cover routine maintenance, such as oil changes; car rental assistance while your car is being serviced; and inspections | 30 | 30 | 30 | - | - | - | 40 | 20 | - | 30 | 30 | - | 50 | 50 | 33 | - | - | 50 | 100 | 30 | - | 33 | - | 33 | 100 | - | 33 |
| 1 | Tire and Rim/Wheel Protection, to repair or replace tires/rims/wheels due to impact with road hazards such as potholes, nails, glass, etc. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | Total Loss Protection or Total Protection Wrap, to receive a credit towards the purchase or lease of a replacement vehicle if your vehicle is totaled or stolen | 14 | 14 | 14 | - | - | - | 33 | - | - | 17 | 14 | - | - | - | 20 | - | 100 | - | - | 25 | - | 14 | - | 100 | - | - | - |

**Q.A5.Total — Any Other Mentions About Add-On – Total**

Base: M6 Asked — Total Answering Section

| Row | | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | | (166)% | (166)% | (162)% | (0)**% | (4)**% | (0)**% | (86)% | (76)% | (27)**% | (135)% | (162)% | (0)**% | (56)% | (13)**% | (67)% | (9)**% | (14)**% | (25)**% | (12)**% | (69)% | (20)**% | (35)% | (23)**% | (32)% | (31)% | (42)% | (34)% |
| Net | Positive (grand net) | 7 | 7 | 7 | - | - | - | 8 | 5 | 15 | 5 | 7 | - | 11 | 8 | 7 | - | 7 | - | 17 | 10 | 15 | 11 | 4 | 9 | 10 | 5 | 6 |
| Net | Coverage (net) | 3 | 3 | 3 | - | - | - | 3 | 3 | 7 | 2 | 3 | - | 4 | - | 4 | - | 7 | - | 17 | 4 | 5 | 9 | - | 3 | 6 | 2 | 3 |
| A-1 | Routine maintenance | 1 | 1 | 1 | - | - | - | - | 1 | - | 1 | 1 | - | 2 | - | - | - | 7 | - | 8 | - | - | - | - | - | - | 2 | - |
| 2 | Covers screens/electric systems/computers | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | 3 | - | - | - |
| 3 | Protects my vehicle if totaled or stolen | 1 | 1 | 1 | - | - | - | 1 | - | 4 | - | 1 | - | 2 | - | 1 | - | - | - | - | - | - | 3 | - | - | 3 | - | - |
| 4 | Package that covers dents/scratches | 1 | 1 | 1 | - | - | - | 1 | - | 4 | - | 1 | - | - | - | 1 | - | - | - | 8 | 1 | - | - | - | - | 3 | - | - |
| 5 | Would prevent expensive repair bills | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 | All other coverage mentions | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | - | - | - | 1 | - | - | - | - | 1 | - | 3 | - | 3 | - | - | 3 |
| | *Miscellaneous Positive Mentions* | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| A-7 | Vehicle has been excellent | 1 | 1 | 1 | - | - | - | - | 1 | 4 | - | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | 3 |
| 8 | Told me it was for peace of mind | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 2 | - | - | - | - | - | - | 1 | - | - | - | 3 | - | - | - |
| 9 | No extra charges/no out of pockets costs | 1 | 1 | 1 | - | - | - | 2 | - | 4 | 1 | 1 | - | 2 | - | - | - | - | - | - | 1 | - | - | 4 | - | 3 | - | - |
| B-0 | All other positive mentions | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | - | 4 | 8 | 3 | - | - | - | - | 1 | 10 | 3 | - | 3 | - | 2 | - |
| Net | Neutral (grand net) | 10 | 8 | 9 | - | - | - | 10 | 7 | - | 10 | 9 | - | 16 | 15 | 6 | - | - | 4 | - | 13 | 5 | 9 | 13 | 6 | 13 | 7 | 6 |
| Net | Lack Of Information Provided (net) | 4 | 4 | 4 | - | - | - | 6 | 3 | - | 5 | 4 | - | 7 | 15 | 4 | - | - | 4 | - | 7 | 5 | 6 | 9 | 3 | 6 | 5 | - |
| B-1 | Extra purchase should be fully explained | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 2 | - | - | - | - | - | - | - | - | - | 4 | - | - | - | - |
| 2 | Never gave me the paperwork that explains it | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | - | 8 | - | - | - | 4 | - | 1 | - | - | - | - | 3 | - | - |
| 3 | Wasn't told anything about total loss protection or total protection wrap | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 2 | - | 1 | - | - | - | - | - | - | 3 | - | 3 | - | - | - |
| 4 | Never explained/not enough information given | 2 | 2 | 2 | - | - | - | 2 | 1 | - | 2 | 2 | - | 4 | 8 | 3 | - | - | - | - | 4 | 5 | 3 | 4 | - | 3 | 2 | - |
| 5 | All other lack of information provided mentions | 1 | 1 | 1 | - | - | - | - | 1 | - | 1 | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | 2 | - |

*Qualified Completes Only — Add-Ons Agreed To*

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only — Add-Ons Agreed To

| | | Total | Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Miscellaneous Neutral Mentions | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-6 | Canceled it | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 2 | - | - | - | - | - | - | - | - | - | - | - | 3 | - | - |
| 7 | Would want to do a cost comparison to see if it is truly worth it | 1 | 1 | 1 | - | - | - | - | 1 | - | 1 | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | 2 | - |
| 8 | Don't know if it really works because I haven't had anything resolved yet | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 2 | - | - | - | - | - | - | 1 | - | - | - | 3 | - | - | - |
| 9 | Wonder if it was a scam | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 2 | - | - | - | - | - | - | - | - | - | - | - | 3 | - | - |
| C-0 | Told the sales rep as long as the payments were within reach | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 2 | - | 1 | - | - | - | - | 1 | - | - | 4 | - | - | - | - |
| 1 | Only certain things are covered | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 2 | - | - | - | - | - | - | 1 | - | - | - | 3 | - | - | - |
| 2 | Thought it was needed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | All other neutral mentions | 1 | 1 | 1 | - | - | - | - | 3 | - | 1 | 1 | - | 2 | - | - | - | - | - | - | 1 | - | 3 | - | - | - | - | 6 |
| Net | Negative (grand net) | 19 | 19 | 19 | - | - | - | 24 | 13 | 7 | 21 | 19 | - | 23 | 38 | 16 | 33 | 7 | 20 | 25 | 22 | 15 | 26 | 22 | 22 | 29 | 14 | 12 |
| Net | Price/Cost (net) | 4 | 4 | 4 | - | - | - | 3 | 5 | - | 5 | 4 | - | 7 | 15 | 1 | 11 | - | 4 | 17 | 4 | 5 | 3 | - | 3 | 6 | 5 | 6 |
| C-4 | Increased my month payment | 1 | 1 | 1 | - | - | - | - | 1 | - | 1 | 1 | - | 2 | - | 1 | - | - | - | - | - | - | 3 | - | - | - | 2 | - |
| 5 | Charged me for 36 month term on the package when my lease was only 18 months | 1 | 1 | 1 | - | - | - | - | 1 | - | 1 | 1 | - | 2 | 8 | - | - | - | - | 8 | 1 | 5 | - | - | - | - | - | 3 |
| 6 | Was not told $100 deductible would be applied at the time of service | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | It's expensive/pricy/overpriced | 2 | 2 | 2 | - | - | - | 2 | 3 | - | 3 | 2 | - | 2 | 8 | - | 11 | - | 4 | 8 | 1 | - | - | - | 3 | - | 6 | 3 |
| 8 | All other price/cost mentions | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | - | 4 | 8 | - | - | - | 8 | 3 | 5 | - | - | - | 3 | - | - | 3 |
| Net | Required/Forced (net) | 5 | 5 | 5 | - | - | - | 7 | 3 | - | 6 | 5 | - | 7 | 15 | 3 | 11 | - | - | - | 7 | 5 | 6 | 13 | 3 | 6 | 2 | 3 |
| C-9 | Told me I was going to get it | 1 | 1 | 1 | - | - | - | 1 | - | - | - | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | 3 | - | - | - |
| D-0 | Refused to remove the service contract | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 2 | - | 1 | - | - | - | - | - | - | - | 4 | - | - | - | - |
| 1 | Said it was required/wouldn't have been approved for financing if I didn't purchase it | 2 | 2 | 2 | - | - | - | 1 | 3 | - | 2 | 2 | - | 2 | 8 | 1 | 11 | - | - | - | 3 | 5 | 6 | 4 | - | - | 2 | 3 |
| 2 | Consumer should have a choice when purchasing | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 2 | - | - | - | - | - | - | - | - | - | 4 | - | - | - | - |
| 3 | All other required/forced mentions | 1 | 1 | 1 | - | - | - | 2 | - | - | 1 | 1 | - | 2 | 8 | - | - | - | - | - | 3 | - | - | - | - | 6 | - | - |
| Net | Unnecessary/Pointless (net) | 2 | 2 | 2 | - | - | - | 5 | - | 4 | 2 | 2 | - | 4 | - | 3 | - | - | - | 8 | 1 | 5 | 3 | - | 3 | 10 z | - | - |
| D-4 | Useless/pointless plan | 1 | 1 | 1 | - | - | - | 2 | - | - | 1 | 1 | - | 2 | - | 1 | - | - | - | - | - | 5 | 3 | 3 | 3 | - | - | - |
| 5 | Never used it | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | - | - | - | - | - | - | - | - | 5 | - | - | 3 | - | - | - |
| 6 | Why would I pay for something insurance already covers | 1 | 1 | 1 | - | - | - | 1 | - | 4 | - | 1 | - | - | - | 1 | - | - | - | 8 | 1 | - | - | - | 3 | - | - | - |
| 7 | All other unnecessary/pointless mentions | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 2 | - | - | - | - | - | - | - | - | - | - | 3 | - | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only — Add-Ons Agreed To

| Net | Customer Service (net) | Total | Entered Survey: Total | Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction: Before April 1, 2022 | April 1, 2022 Or Later | Mode: Phone | Online | Agreement: Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Customer Service (net) | Z | Z | Z | - | - | - | Q | 5 | 4 | 8 | Z | - | Q | 8 | 12 | 11 | - | 4 | 8 | Z | - | 1Z | Q | 13 A1 | 6 | 10 | - |
| D-8 | Was lied to | 1 | 1 | 1 | - | - | - | 2 | - | - | 1 | 1 | - | 4 | - | 1 | - | - | - | - | 1 | - | 3 | - | 6 | - | - | - |
| 9 | Scammed me/it's trick/scam/trapped me/taken advantage of | 2 | 2 | 2 | - | - | - | 3 | 1 | 4 | 2 | 2 | - | 4 | - | 6 | - | - | - | 8 | 3 | - | 6 | 4 | 3 | 3 | 2 | - |
| E-0 | Pushy/pressured me | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | - | - | - | 3 | 11 | - | 4 | - | - | - | 6 | - | 3 | - | 2 | - |
| 1 | All other customer service mentions | 2 | 2 | 2 | - | - | - | 2 | 3 | - | 3 | 2 | - | 2 | 8 | 1 | - | - | - | - | 3 | - | 3 | 4 | - | 3 | 5 | - |
| | **Miscellaneous Negative Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| E-2 | Don't think the plan works/plan isn't as explained/doesn't work the way it should | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 2 | - | 1 | - | 1 | - | - | - | - | 3 | - | 3 | - | - | - |
| 3 | Always encounter issues when trying to get something fixed/always push back when I try to use the plan | 2 | 2 | 2 | - | - | - | 3 | 1 | 7 | 1 | 2 | - | 4 | - | 3 | - | - | - | 8 | 4 | - | 3 | - | 3 | 6 | - | 3 |
| 4 | Don't get it/don't understand/confusing | 2 | 2 | 2 | - | - | - | 2 | 1 | - | 2 | 2 | - | - | 8 | 3 | - | 8 | - | 1 | - | - | - | - | - | 6 | 2 | - |
| 5 | It was profitable for the dealer/kick back for the salesman | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 2 | - | 1 | - | - | - | - | - | - | 3 | - | 3 | - | - | - |
| 6 | Regret it | 1 | 1 | 1 | - | - | - | 2 | - | - | 1 | 1 | - | 2 | - | - | - | - | 4 | - | 1 | 5 | - | - | 3 | 3 | - | - |
| 7 | Will never do business with them again/will never go there again | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 2 | - | 1 | - | - | - | - | - | - | 3 | - | 3 | - | - | - |
| 8 | Should come with 2 keys | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | - | - | - | - | 7 | - | - | - | - | - | 4 | - | - | - | - |
| 9 | All other negative mentions | 1 | 1 | 1 | - | - | - | 1 | 1 | 4 | 1 | 1 | - | 4 | - | 1 | - | - | - | - | 1 | - | 3 | - | 3 | - | - | 3 |
| F-0 | None/nothing | 8 | 8 | 8 | - | 25 | - | 8 | 8 | - | 10 | 8 | - | 9 | 8 | 12 | 22 | 7 | 8 | - | 9 | - | 11 | - | 9 | 13 | 10 | 6 |
| 1 | Don't know | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X | No/not sure | 63 | 63 | 63 | - | 75 | - | 57 | 70 | 81 | 59 | 63 | - | 52 | 46 | 63 | 44 | 79 | 72 | 67 | 57 | 70 | 46 | 61 | 63 | 48 | 69 | 71 |

Qualified Completes Only

**Q.A6 / M10 — Any Other Mentions About Recent Vehicle Purchase**

Base Asked — Total Answering

| Code | Mention | Total | Total | Total Respondents (Entered Survey) | Terminates | Incompletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Base size | (299) | (299) | (297) | (0)** | (2)** | (0)** | (179) | (118) | (55) | (242) | (162) | (135) | (56) | (13)** | (67) | (9)** | (14)** | (25)** | (12)** | (69) | (20)** | (35) | (62) | (60) | (57) | (59) | (59) |
| | | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Net | Positive (grand net) | 13 | 13 | 13 | - | - | - | 10 | 17 | 16 | 12 | 17 L | 7 | 25 | 31 | 16 | 11 | 29 | 12 | 42 | 20 | 25 | 11 | 6 | 10 | 14 | 15 | 19 |
| Net | Customer Service (net) | 6 | 6 | 6 | - | - | - | 7 | 6 | 7 | 6 | 9 L | 3 | 14 | 15 | 9 | - | 21 | 4 | - | 13 | 10 | 3 | 3 | 8 | 9 | 5 | 7 |
| A-1 | Staff was friendly/nice/kind | 2 | 2 | 2 | - | - | - | 1 | 3 | - | 2 | 2 | 1 | 4 | 15 | 3 | - | 14 | 4 | - | 3 | 5 | 3 | 2 | - | 2 | 3 | 2 |
| 2 | Helpful/helped me with everything | 2 | 2 | 2 | - | - | - | 3 | 2 | 4 | 2 | 4 L | - | 7 | 8 | 3 | - | 14 | 4 | - | 6 | - | 3 | - | 7 wz | 2 | - | 3 |
| 3 | Staff answered my questions | 0 | 0 | 0 | - | - | - | - | 1 | - | 0 | 1 | - | - | - | 1 | - | 7 | - | - | - | - | - | - | - | - | 2 | - |
| 4 | Great to work with/nice interaction | 1 | 1 | 1 | - | - | - | 1 | 2 | 2 | 1 | 1 | 1 | 2 | - | 3 | - | 7 | - | - | 1 | - | - | - | 2 | - | 2 | 2 |
| 5 | Great service | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 2 | - | - | - | - | - | - | 3 | - | - | - | 2 | 2 | - | - |
| 6 | Good people/employees/good sales people | 1 | 1 | 1 | - | - | - | 2 | - | 2 | 1 | 1 | 1 | 2 | - | 1 | - | - | - | - | 1 | 5 | - | 2 | - | 4 | - | - |
| 7 | All other customer service mentions | 2 | 2 | 2 | - | - | - | 3 | 1 | 2 | 2 | 3 | 1 | 5 | - | 3 | - | - | - | - | 6 | 5 | - | 2 | 7 z | 2 | - | 2 |
| Net | Price/Cost (net) | 2 | 2 | 2 | - | - | - | 3 | 2 | 4 | 2 | 2 | 3 | 2 | - | 1 | - | - | - | - | 8 | 3 | - | - | 2 | 2 | 5 | 2 |
| A-8 | Received a full/partial refund off the original price | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | 2 |
| 9 | Got me a good deal/price | 1 | 1 | 1 | - | - | - | 2 | - | 2 | 1 | 1 | 1 | 2 | - | - | - | - | - | - | 1 | - | - | 2 | 2 | 2 | - | - |
| B-0 | All other price/cost mentions | 1 | 1 | 1 | - | - | - | 1 | 1 | 2 | 0 | 1 | 1 | - | - | 1 | - | - | - | - | 8 | 1 | - | - | - | - | 2 | 2 |
| | **Miscellaneous Positive Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-1 | I like the car/vehicle was excellent/no issues with car/pleased with my purchase | 2 | 2 | 2 | - | - | - | 2 | 3 | 5 J | 1 | 3 | 1 | 5 | - | 4 | - | - | - | - | 8 | 3 | - | 3 | - | 2 | 4 | 5 |
| 2 | Had no problems/no issues | 2 | 2 | 2 | - | - | - | 1 | 3 | 4 | 2 | 1 | 3 | 2 | - | - | - | - | - | - | 1 | - | - | 3 | - | - | 5 | 2 |
| 3 | Easy process | 1 | 1 | 1 | - | - | - | 2 | - | - | 1 | 2 | - | 4 | - | 1 | - | 7 | - | - | 4 | - | - | - | 3 | 2 | - | - |
| 4 | Would use them again | 1 | 1 | 1 | - | - | - | 1 | 1 | 2 | 0 | 1 | - | - | - | - | - | - | 3 | - | - | 1 | 5 | - | - | - | 2 | 2 |
| 5 | Good experience/had a nice/pleasant experience | 2 | 2 | 2 | - | - | - | 2 | 2 | 4 | 1 | 2 | 1 | 4 | 8 | 3 | 11 | - | - | 17 | 3 | 5 | 6 | 3 | - | 2 | 2 | 2 |
| 6 | Fixed broken back up camera/released a fix for system issue | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | - | 2 | - | - | - | - | - | 4 | 8 | 1 | 5 | - | 2 | - | - | 2 |
| 7 | Was given free oil changes after having complications/inconvenience with purchase | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | - | 1 | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | 2 |
| 8 | Made more than one purchase here/bought from them a few times | 1 | 1 | 1 | - | - | - | 1 | 1 | 2 | 0 | 1 | - | - | 8 | 1 | - | 7 | 4 | 8 | 1 | 10 | - | - | - | 2 | 2 | |
| 9 | Everything was good/fine (unspecified) | 0 | 0 | 0 | - | - | - | - | 1 | - | 0 | 1 | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 2 | - |
| C-0 | All other positive mentions | 1 | 1 | 1 | - | - | - | 1 | - | 2 | 0 | 1 | - | 2 | - | 1 | - | - | - | 8 | 3 | - | - | - | 2 | 2 | - | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only

| | | | Entered Survey | | | | Did Not Enter Survey | Most Recent Transaction | | Mode | | Agreement | | Add-Ons Agreed To | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Total | Total Respondents | Terminates | Incompletes | | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
| Net | Neutral (grand net) | 4 | 4 | 4 | - | - | - | 3 | 5 | 11 J | 2 | 3 | 5 | 4 | 15 | 1 | - | 7 | 4 | 8 | 3 | 5 | 3 | 5 | 2 | 4 | 8 | 2 |
| C-1 | Tried to sell us oil changes, but we bough an EV | 0 | 0 | 0 | - | - | - | 1 | - | - | 0 | - | 1 | - | - | - | - | - | - | - | - | - | - | - | 2 | - | 2 | - |
| 2 | Second time was smoother | 0 | 0 | 0 | - | - | - | - | 1 | 2 J | - | 1 | - | - | 8 | - | - | - | - | - | - | - | - | - | - | - | 2 | - |
| 3 | The only upgrade was aftermarket | 0 | 0 | 0 | - | - | - | 1 | - | 2 J | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - |
| 4 | Only have a couple of issues that need to be taken care of with the car | 0 | 0 | 0 | - | - | - | - | 1 | 2 J | - | 1 | - | 2 | - | 1 | - | - | - | - | - | - | 3 | - | - | - | - | 2 |
| 5 | Would have liked more information | 0 | 0 | 0 | - | - | - | - | 1 | - | 0 | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | 2 | - |
| 6 | Intended to buy a used car but due to low inventory bought a new one | 0 | 0 | 0 | - | - | - | - | 1 | - | 0 | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - |
| 7 | Bought a used truck and traded it in one year later | 0 | 0 | 0 | - | - | - | 1 | - | - | 0 | - | 1 | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - |
| 8 | Always lease cars with paint coverage | 0 | 0 | 0 | - | - | - | - | 1 | 2 J | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - |
| 9 | All other neutral mentions | 1 | 1 | 1 | - | - | - | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 8 | - | - | - | - | - | 1 | - | - | 2 | - | 4 | 2 | - |
| Net | Negative (grand net) | 28 | 28 | 28 | - | 50 | - | 27 | 28 | 15 | 31 I | 31 | 23 | 32 | 46 | 33 | 33 | 36 | 52 | 42 | 25 | 50 | 34 | 23 | 28 | 32 | 25 | 31 |
| Net | Customer Service (net) | 17 | 17 | 16 | - | 50 | - | 18 | 14 | 9 | 18 | 19 | 13 | 18 | 15 | 25 | 22 | 14 | 20 | - | 13 | 25 | 20 | 16 | 20 | 18 | 17 | 12 |
| Net | Dishonest (subnet) | 6 | 6 | 6 | - | - | - | 6 | 6 | 4 | 7 | 7 | 5 | 7 | 8 | 9 | 11 | - | 4 | - | 4 | 10 | 11 | 8 | 8 | 2 | 6 | 7 |
| D-0 | Deceived me into the service contract | 0 | 0 | 0 | - | - | - | 1 | - | - | 0 | 1 | - | 2 | - | 1 | - | - | - | - | - | - | 3 | 2 | - | - | - | - |
| 1 | Deceitful | 0 | 0 | 0 | - | - | - | 1 | - | - | 0 | 1 | - | 2 | - | 1 | - | - | - | - | - | - | 3 | - | 2 | - | - | - |
| 2 | Lied to me/lied about options being required | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 2 | - | 2 | 8 | - | 11 | - | - | - | 1 | 5 | 3 | 3 | - | - | 2 | - |
| 3 | Omitted information | 0 | 0 | 0 | - | - | - | 1 | - | 2 J | - | 1 | - | - | - | 1 | - | - | - | - | - | - | - | - | 2 | - | - | - |
| 4 | Not all promises made were documented, which caused me not to be able to use them | 0 | 0 | 0 | - | - | - | 1 | - | - | 0 | - | 1 | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - |
| 5 | Not honest/not upfront | 1 | 1 | 1 | - | - | - | 1 | 1 | 2 | 1 | 2 | - | 2 | - | 4 | - | - | - | - | - | - | 3 | - | 3 | - | 2 | - |
| 6 | Tried to put the wrong terms in even after I told him what had been offered | 0 | 0 | 0 | - | - | - | 1 | - | - | 0 | 1 | - | - | - | - | - | - | - | - | - | 5 | - | - | - | - | 2 | - |
| 7 | Added extras/service contract without talking about it/without my knowledge | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | - | 1 | - | - | - | - | - | - | 1 | - | 3 | 2 | 2 | - | 2 | - |
| 8 | All other dishonest mentions | 3 | 3 | 3 | - | - | - | 1 | 6 | 6 G | 2 | 3 | 3 | 2 | 8 | 4 | - | - | 4 | - | 4 | 5 | 9 | 2 | 2 | - | 5 | 7 |
| Net | Pressured/Pushy (subnet) | 5 | 5 | 5 | - | - | - | 7 | 3 | - | 7 I | 7 | 4 | 7 | 8 | 10 | 11 | 7 | 12 | - | 4 | 10 | 9 | 3 | 8 | 11 A1 | 3 | 2 |
| D-9 | Very high pressure/pressured me | 3 | 3 | 3 | - | - | - | 3 | 3 | - | 3 | 4 | 1 | 4 | 8 | 7 | 11 | 7 | 12 | - | 4 | 5 | 3 | 2 | 5 | 4 | 2 | - |
| E-0 | Badgered me about extra services/warranties/tried to get me to buy extra coverage/tried to get me to buy things after I said no many times | 2 | 2 | 2 | - | - | - | 3 H | - | - | 2 | 2 | 2 | - | 8 | 4 | - | - | 4 | - | 1 | 5 | 3 | 2 | 5 | 4 | - | - |
| 1 | Bullied me into different terms than originally negotiated | 0 | 0 | 0 | - | - | - | 1 | - | - | 0 | - | 1 | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - |
| 2 | Gave me no choice/felt cornered | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | - | - | - | - | - | - | - | - | 1 | 5 | - | - | - | 2 | - | 2 |
| 3 | Took advantage of me | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 0 | 1 | 1 | 2 | - | 3 | - | - | - | - | - | - | 6 | 2 | - | 4 | 2 | - |
| 4 | Use predatory practices | 0 | 0 | 0 | - | - | - | 1 | - | - | 0 | 1 | - | 4 | - | 1 | - | - | - | - | - | - | - | 2 | - | - | - | - |
| 5 | All other pressured/pushy mentions | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 4 | - | 1 | - | 7 | 4 | - | 1 | - | - | - | - | - | 4 | - |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

| Code | Label | Total | Total | Total Respondents | Termi-nates | Incom-pletes | Did Not Enter Survey | Before April 1, 2022 | April 1, 2022 Or Later | Phone | Online | Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net | Obnoxious/Unprofessional (subnet) | 5 | 5 | 5 | - | - | - | 5 | 4 | - | 6 | 6 | 4 | 5 | - | 6 | 11 | 14 | 8 | - | 6 | 5 | 3 | 6 | 3 | 5 | 3 | 6 |
| E-6 | Obnoxious | 0 | 0 | 0 | - | - | - | 1 | - | - | 0 | - | 1 | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - |
| 7 | Belittling | 0 | 0 | 0 | - | - | - | 1 | - | - | 0 | - | 1 | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - |
| 8 | Rude | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | 1 | 2 | - | 1 | - | 7 | 4 | - | 1 | - | - | 2 | - | 2 | - | - |
| 9 | Not professional | 1 | 1 | 1 | - | - | - | 1 | 2 | - | 1 | 1 | 1 | 2 | - | 1 | - | 7 | - | - | 1 | 5 | - | - | - | 2 | - | 3 |
| F-0 | Hostile environment | 0 | 0 | 0 | - | - | - | - | 1 | - | 0 | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | 2 | - |
| 1 | Ignored me for hours | 0 | 0 | 0 | - | - | - | 1 | - | - | 0 | 1 | - | - | - | 1 | - | - | - | - | - | - | - | - | 2 | - | - | - |
| 2 | Staff was not nice/staff was not nice when asked questions | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | - | - | - | 1 | 11 | - | - | - | 1 | - | 3 | - | 2 | - | - | 2 |
| 3 | Wouldn't respond to calls/wouldn't return my calls | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | 1 | - | - | - | - | - | - | - | 4 | - | - | 2 | - | - | 2 | - |
| 4 | All other obnoxious/unprofessional mentions | 1 | 1 | 1 | - | - | - | 2 | 1 | - | 2 | 2 | 1 | 4 | - | - | - | - | - | - | 4 | - | 1 | - | 2 | - | 4 | 2 |
| | Miscellaneous Customer Service Mentions | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| F-5 | Didn't hear back from them/never got back to me | 1 | 1 | 1 | - | - | - | 1 | 2 | 2 | 1 | 1 | 1 | 2 | - | 1 | - | - | - | - | 1 | - | - | 2 | - | 2 | 2 | 2 |
| 6 | Horrible service manager | 0 | 0 | 0 | - | - | - | 1 | - | - | 0 | - | 1 | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - |
| 7 | Couldn't get rid of me fast enough after signing paperwork/didn't want to deal with me anymore after signing paperwork | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | 1 | 2 | - | - | - | - | - | - | 1 | - | - | 2 | - | 2 | - | - |
| 8 | Disappointed with their customer service/disappointed that they didn't handle things better | 0 | 0 | 0 | - | - | - | 1 | - | 2 | 3 | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 2 | - | - |
| 9 | All other customer service mentions | 2 | 2 | 2 | - | 50 | - | 2 | 3 | 4 | 2 | 2 | 1 | 2 | - | 4 | - | - | 4 | - | 1 | - | 3 | - | 5 | - | 3 | 2 |
| Net | Inconvenience (net) | 6 | 6 | 6 | - | - | - | 7 | 3 | 2 | 7 | 5 | 7 | 11 | 8 | 4 | - | 7 | 16 | - | 9 | 5 | 3 | 3 | 10 | 9 | 3 | 3 |
| G-0 | Dealership was difficult to work with | 1 | 1 | 1 | - | - | - | 2 | - | - | 1 | - | 2 | - | - | - | - | - | - | - | - | - | - | 2 | 2 | 2 | - | - |
| 1 | The finance company/manager was hard to work with | 1 | 1 | 1 | - | - | - | 2 | - | - | 2 | 2 | 1 | 4 | - | 1 | - | 7 | 8 | - | 3 | - | - | 2 | - | 5 | - | - |
| 2 | Long wait to purchase | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | - | 1 | - | - | - | - | - | - | - | - | - | - | - | 3 | - | - | - |
| 3 | Time consuming to get anything done here | 2 | 2 | 2 | - | - | - | 2 | 2 | - | 2 | 2 | 1 | 5 | 8 | 1 | - | - | 8 | - | 4 | 5 | - | - | 7 WYA1 | 3 | - | - |
| 4 | All other inconvenience mentions | 2 | 2 | 2 | - | - | - | 2 | 2 | 2 | 2 | 1 | 3 | 4 | - | 1 | - | - | - | - | 3 | - | 3 | - | 2 | 5 | - | 3 |
| Net | Price/Cost (net) | 9 | 9 | 9 | - | - | - | 7 | 12 | 5 | 10 | 13 L | 4 | 13 | 23 | 12 | 11 | 29 | 24 | 25 | 14 | 25 | 17 | 3 | 5 | 14 W | 8 | 15 |
| G-5 | Overcharged/paying more than I was told/charged more than agreed upon | 2 | 2 | 2 | - | - | - | 3 | 1 | - | 3 | 2 | 2 | 2 | - | 3 | - | 14 | 4 | 8 | 3 | 10 | 6 | - | 2 | 9 WA1 | 2 | - |
| 6 | Discrepancy in price quoted by salesperson versus what finance manager told me/finance manager charged me more than what salesperson sold me on | 1 | 1 | 1 | - | - | - | 1 | 2 | - | 2 | 1 | 1 | 2 | - | - | - | - | - | - | 8 | 1 | 5 | - | - | - | 4 | - | 3 |
| 7 | Had difficulty getting refund for overpayment | 0 | 0 | 0 | - | - | - | - | 1 | - | 0 | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | 2 | - |
| 8 | Ripped off | 1 | 1 | 1 | - | - | - | - | 2 | - | 1 | 1 | - | - | - | - | - | - | - | - | 4 | - | 1 | - | - | - | - | 3 |
| 9 | Interest rate was higher than agreed on | 0 | 0 | 0 | - | - | - | - | 1 | - | 0 | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | 2 |
| H-0 | Paid more than the car was worth | 0 | 0 | 0 | - | - | - | - | 1 | - | 0 | 1 | - | 2 | - | 1 | - | - | - | - | - | - | 3 | - | - | - | 2 | - |
| 1 | Advertised price didn't include all costs/price ended up being more because of hidden/extra fees | 2 | 2 | 2 | - | - | - | 2 | 3 | 2 | 2 | 2 | 2 | 5 | - | 1 | - | - | - | 8 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 5 |
| 2 | All other price/cost mentions | 3 | 3 | 3 | - | - | - | 2 | 5 | 5 | 3 | 6 L | 1 | 4 | 23 | 6 | 11 | 14 | 20 | 8 | 6 | 10 | 6 | 2 | 2 | 4 | 2 | 8 |

T-Tests: BCDEF,GH,IJ,KL,WXYZA1
95% = UPPER CASE

Small Base (**) = 29

Qualified Completes Only

| | | Total | Total | Entered Survey — Total Respondents | Terminates | Incompletes | Did Not Enter Survey | Most Recent Transaction — Before April 1, 2022 | April 1, 2022 Or Later | Mode — Phone | Online | Agreement — Agreed To Any | No/Not Sure | Vehicle Service Contract | Complete Care Platinum Plus | GAP | High Mileage Plan | Key Replacement | Lease End Protection | Paint Protection | Prepaid Maintenance Agreement | Tire Protection | Total Loss Protection | April 2019 To June 2020 | July 2020 To June 2021 | July 2021 To March 2022 | April 2022 To January 2023 | February 2023 To September 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Miscellaneous Negative Mentions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| H-3 | Bad dealership | 0 | 0 | 0 | - | - | - | 1 | - | - | 0 | - | 1 | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - |
| 4 | Scammed me | 0 | 0 | 0 | - | - | - | 1 | - | - | 0 | 1 | - | 2 | - | 1 | - | - | - | - | - | - | - | - | 2 | - | - | - | - |
| 5 | Ran my credit report multiple times | 0 | 0 | 0 | - | - | - | 1 | - | - | 0 | - | 1 | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - |
| 6 | Felt shady | 0 | 0 | 0 | - | - | - | 1 | - | 2 J | - | 1 | - | - | 1 | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - |
| 7 | Didn't like my experience/had a bad experience | 2 | 2 | 2 | - | - | - | 3 | 1 | - | 2 | 2 | 1 | 5 | 8 | 1 | - | - | 8 | 17 | 1 | 5 | 3 | - | 7 wz | 2 | - | 2 |
| 8 | Said they lost the second key to my car/didn't have the 2nd key | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | 1 | 2 | 8 | 1 | - | - | 4 | 8 | 1 | - | 3 | - | - | 4 | - | 2 |
| 9 | Kept calling me | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | 1 | - | 8 | - | - | - | 4 | 8 | 1 | - | - | - | 2 | 2 | - | - |
| I-0 | Wouldn't purchase another vehicle from them/wouldn't shop there again | 4 | 4 | 4 | - | - | - | 2 | 7 | - | 5 | 6 L | 1 | 5 | - | 6 | 11 | 7 | - | 8 | 4 | 15 | 9 | 2 | 3 | 2 | 7 | 7 |
| 1 | It was a lemon | 0 | 0 | 0 | - | - | - | - | 1 | 2 J | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 |
| 2 | Didn't get the car detailed like they said I would/car wasn't cleaned when they said it would be | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | 1 | 2 | - | 1 | - | - | - | - | - | - | 3 | 2 | 2 | - | 2 | - |
| 3 | Didn't provide the lug nut needed, had to purchase one | 0 | 0 | 0 | - | - | - | 1 | - | - | 0 | - | 1 | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - |
| 4 | Sold me a car that was previously in an accident and never told me/never disclosed the car was in an accident | 1 | 1 | 1 | - | - | - | 1 | - | - | 1 | 1 | - | 4 | - | 1 | - | - | 4 | - | - | - | 3 | 2 | - | 2 | - | - |
| 5 | Loud music | 0 | 0 | 0 | - | - | - | 1 | - | - | 0 | - | 1 | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - |
| 6 | Didn't pay off my lease/loan on my trade in | 1 | 1 | 1 | - | - | - | 1 | 1 | 2 | 1 | 1 | 1 | 2 | - | 1 | - | - | 4 | - | 1 | - | - | 2 | 2 | - | 2 | - |
| 7 | Not happy with the purchase/car/regret buying this car | 1 | 1 | 1 | - | - | - | 1 | 1 | - | 1 | 1 | - | 3 | - | - | - | - | - | - | - | - | - | - | - | 2 | 2 | - |
| 8 | All other negative mentions | 4 | 4 | 4 | - | - | - | 4 | 3 | 4 | 4 | 4 | 4 | 4 | - | 3 | - | - | 12 | 8 | 1 | 10 | 3 | 3 | 3 | 5 | 2 | 5 |
| 9 | None/nothing | 4 | 4 | 4 | - | - | - | 4 | 4 | 2 | 5 | 4 | 5 | - | 8 | 1 | - | - | 4 | - | 6 | - | 3 | 2 | 5 | 7 | 5 | 3 |
| J-0 | Don't know | 0 | 0 | 0 | - | - | - | 1 | - | 2 J | - | 1 | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - |
| 1 | No answer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X | No/not sure | 55 | 55 | 55 | - | 50 | - | 56 | 53 | 60 | 54 | 50 | 61 K | 50 | 31 | 51 | 56 | 43 | 40 | 33 | 52 | 40 | 54 | 63 | 55 | 51 | 51 | 56 |